| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2022 00:00:00 | 30018796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 142,858 |
| 10/14/2022 00:00:00 | 30018797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,700 |
| 10/14/2022 00:00:00 | 30018798 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 240 | 256,721 |
| 10/14/2022 00:00:00 | 30018799 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 420 | 168,050 |
| 10/14/2022 00:00:00 | 30018800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,700 |
| 10/14/2022 00:00:00 | 30018802 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 180,054 |
| 10/14/2022 00:00:00 | 958730 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 400 | 614,400 |
| 10/14/2022 00:00:00 | 958732 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | BG4 | | Venus2 | 2,500 | 185,375 |
| 10/15/2022 00:00:00 | 30018803 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 64,180 |
| 10/17/2022 00:00:00 | 958753 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,750 |
| 10/18/2022 00:00:00 | 30018804 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | | Venus2 | 451 | 18,604 |
| 10/18/2022 00:00:00 | 958762 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 44,399 |
| 10/18/2022 00:00:00 | 958763 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 476,910 |
| 10/18/2022 00:00:00 | 958764 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 52,990 |
| 10/18/2022 00:00:00 | 958765 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 73,998 |
| 10/18/2022 00:00:00 | 958766 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 44,399 |
| 10/18/2022 00:00:00 | 958767 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 8,239 |
| 10/18/2022 00:00:00 | 958769 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 82 | 37,888 |
| 10/18/2022 00:00:00 | 958770 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2 | 1,654 |
| 10/18/2022 00:00:00 | 958774 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS512GAU1AGA | BG5 | | Olympos1B | 50 | 2,455 |
| 10/19/2022 00:00:00 | 30018805 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 390 | 153,344 |
| 10/19/2022 00:00:00 | 30018806 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 74,537 |
| 10/19/2022 00:00:00 | 30018807 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 280,894 |
| 10/19/2022 00:00:00 | 30018808 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTVLHA | | XG6/XG6P | Fujisan4A | 100 | 8,640 |
| 10/19/2022 00:00:00 | 958786 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 51 | 40,800 |
| 10/20/2022 00:00:00 | 30018809 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GGFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,938 |
| 10/20/2022 00:00:00 | 30018810 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GGFTYMHA | KPM6WRUG960G | XG6/XG6P | Fujisan4A | 1,080 | 34,938 |
| 10/20/2022 00:00:00 | 30018811 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 17,401 |
| 10/20/2022 00:00:00 | 958800 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ04DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 21,055 |
| 10/20/2022 00:00:00 | 958812 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 3,453 |
| 10/20/2022 00:00:00 | 958813 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 19,900 |
| 10/20/2022 00:00:00 | 958815 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUS71GEB01T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 28,255 |
| 10/21/2022 00:00:00 | 30018812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 20,828 |
| 10/21/2022 00:00:00 | 958822 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 55 | 26,338 |
| 10/21/2022 00:00:00 | 958823 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 15 | 4,740 |
| 10/21/2022 00:00:00 | 958824 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3 | 1,076 |
| 10/21/2022 00:00:00 | 958825 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 15 | 4,740 |
| 10/21/2022 00:00:00 | 958826 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS53GFB02T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 14,604 |
| 10/21/2022 00:00:00 | 958827 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 19 | 6,817 |
| 10/21/2022 00:00:00 | 958828 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 2 | 690 |
| 10/21/2022 00:00:00 | 958829 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 90 | 46,537 |
| 10/24/2022 00:00:00 | 30018813 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,796 |
| 10/24/2022 00:00:00 | 958842 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 14,622 |
| 10/24/2022 00:00:00 | 958843 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 7,204 |
| 10/24/2022 00:00:00 | 958844 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 14,408 |
| 10/24/2022 00:00:00 | 958851 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 200 | 307,200 |
| 10/24/2022 00:00:00 | 958852 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,763 |
| 10/25/2022 00:00:00 | 30018814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 10/25/2022 00:00:00 | 30018815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 240 | 94,366 |
| 10/25/2022 00:00:00 | 30018816 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 540 | 46,656 |
| 10/25/2022 00:00:00 | 30018817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 35,387 |
| 10/25/2022 00:00:00 | 30018819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2,021 | 794,637 |
| 10/25/2022 00:00:00 | 958858 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZN84T09AT1DGA | | XG8 | | 10 | 3,990 |
| 10/25/2022 00:00:00 | 958864 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV512G2T1DGA | | XG8 | | 20 | 1,704 |
| 10/25/2022 00:00:00 | 958865 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,224 | 1,880,064 |
| 10/26/2022 00:00:00 | 30018818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 24,007 |
| 10/26/2022 00:00:00 | 30018820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 24,007 |
| 10/26/2022 00:00:00 | 958895 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 21,000 |
| 10/26/2022 00:00:00 | 958896 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 440 | 231,000 |
| 10/26/2022 00:00:00 | 958901 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,914 |
| 10/26/2022 00:00:00 | 958902 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 12,001 |
| 10/26/2022 00:00:00 | 958903 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 83,312 |
| 10/26/2022 00:00:00 | 958904 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 220 | 152,739 |
| 10/26/2022 00:00:00 | 958905 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 100 | 153,600 |
| 10/26/2022 00:00:00 | 958906 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 6,906 |
| 10/26/2022 00:00:00 | 958907 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 6,906 |
| 10/26/2022 00:00:00 | 958908 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 5 | 5,348 |
| 10/26/2022 00:00:00 | 958908 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 5 | 5,348 |
| 10/26/2022 00:00:00 | 958909 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 60,576 |
| 10/26/2022 00:00:00 | 958910 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 3,116 |
| 10/26/2022 00:00:00 | 958911 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 6,233 |
| 10/26/2022 00:00:00 | 958912 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 2,000 | 140,000 |
| 10/27/2022 00:00:00 | 30018821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 10/27/2022 00:00:00 | 30018822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,796 |
| 10/27/2022 00:00:00 | 30018823 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GGFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 10/27/2022 00:00:00 | 30018824 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 32,090 |
| 10/27/2022 00:00:00 | 958926 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 202 | 133,348 |
| 10/27/2022 00:00:00 | 958954 | DELL COMPUTER SPBU | T0P10440007 | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | 30 | 12,092 |
| 10/27/2022 00:00:00 | 958956 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 400 | 11,320 |
| 10/28/2022 00:00:00 | 30018825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,796 |
| 10/28/2022 00:00:00 | 30018829 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUN85CAB02T | KPM6XMUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,424 |
| 10/28/2022 00:00:00 | 30018830 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 15,079 |
| 10/28/2022 00:00:00 | 30018832 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,536 |
| 10/28/2022 00:00:00 | 30018833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ63DAB02T | KCM6FVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1 | 1,190 |
| 10/28/2022 00:00:00 | 30018834 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 90 | 96,270 |
| 10/28/2022 00:00:00 | 30018835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 750 | 294,893 |
| 10/28/2022 00:00:00 | 958988 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,804 |
| 10/28/2022 00:00:00 | 958989 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 47,250 |
| 10/28/2022 00:00:00 | 958990 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 44,399 |

Sheet 1



JOINT EXHIBIT

Viasat v. Kioxia
JX55

Joint Exhibit JX55, page 1 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS INC. | | 3800 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS INC. | | 3800 ZANKER ROAD | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 3601 JULIETTE LN | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 00:00:00 | 958991 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,800 |
| 10/28/2022 00:00:00 | 958992 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 103,597 |
| 10/28/2022 00:00:00 | 958993 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 29 | 46,400 |
| 10/28/2022 00:00:00 | 958994 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 38 | 60,800 |
| 10/28/2022 00:00:00 | 958995 | MA LABORATORIES SPBU | T0827540004 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 21 | 8,240 |
| 10/28/2022 00:00:00 | 958996 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 29 | 46,400 |
| 10/28/2022 00:00:00 | 958997 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 74 | 118,400 |
| 10/28/2022 00:00:00 | 958998 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 39 | 62,400 |
| 10/28/2022 00:00:00 | 958999 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 800 | 655,200 |
| 10/28/2022 00:00:00 | 959000 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 2,300 | 3,532,800 |
| 10/28/2022 00:00:00 | 959001 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 300 | 211,875 |
| 10/28/2022 00:00:00 | 959002 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 600 | 934,200 |
| 10/30/2022 00:00:00 | 30018837 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 420 | 228,858 |
| 10/30/2022 00:00:00 | 30018838 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS76CEB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,536 |
| 10/30/2022 00:00:00 | 30018839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 170 | 68,020 |
| 10/30/2022 00:00:00 | 30018840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 96,029 |
| 10/30/2022 00:00:00 | 30018841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 240 | 256,721 |
| 10/31/2022 00:00:00 | 30018842 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 10/31/2022 00:00:00 | 30018843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 82,570 |
| 10/31/2022 00:00:00 | 30018844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 300 | 116,367 |
| 10/31/2022 00:00:00 | 30018845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 510 | 200,527 |
| 10/31/2022 00:00:00 | 30018846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 69,427 |
| 10/31/2022 00:00:00 | 30018846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3 | 2,083 |
| 10/31/2022 00:00:00 | 30018847 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 70,223 |
| 10/31/2022 00:00:00 | 30018848 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,536 |
| 10/31/2022 00:00:00 | 30018849 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 1,280 | 602,726 |
| 10/31/2022 00:00:00 | 30018850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 71,429 |
| 10/31/2022 00:00:00 | 30018851 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 400 | 116,004 |
| 10/31/2022 00:00:00 | 30018852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 63,655 |
| 10/31/2022 00:00:00 | 30018853 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2,490 | 1,719,644 |
| 10/31/2022 00:00:00 | 30018854 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 145,797 |
| 10/31/2022 00:00:00 | 30018855 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 407 | 1,011,224 |
| 10/31/2022 00:00:00 | 30018856 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ63DAB02T | KCM6FVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 29 | 34,524 |
| 10/31/2022 00:00:00 | 30018857 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 179,096 |
| 10/31/2022 00:00:00 | 30018857 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 500 | 198,995 |
| 10/31/2022 00:00:00 | 30018858 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 450 | 211,896 |
| 10/31/2022 00:00:00 | 30018859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 73 | 170,877 |
| 10/31/2022 00:00:00 | 30018860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 500 | 202,605 |
| 10/31/2022 00:00:00 | 30018861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,519 | 1,808,339 |
| 10/31/2022 00:00:00 | 30018862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 351,117 |
| 10/31/2022 00:00:00 | 30018864 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 90 | 17,808 |
| 10/31/2022 00:00:00 | 30018865 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 330 | 155,390 |
| 10/31/2022 00:00:00 | 30018866 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,796 |
| 10/31/2022 00:00:00 | 30018867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 107,143 |
| 10/31/2022 00:00:00 | 30018868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 64,180 |
| 10/31/2022 00:00:00 | 959012 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 291 | 465,600 |
| 10/31/2022 00:00:00 | 959013 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 15,674 |
| 10/31/2022 00:00:00 | 959021 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 86 | 34,988 |
| 10/31/2022 00:00:00 | 959021 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 14 | 5,696 |
| 10/31/2022 00:00:00 | 959027 | NVIDIA CORPORATION ELRZ01 | T0BOP1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,140 | 621,300 |
| 10/31/2022 00:00:00 | 959028 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 1,915 | 474,556 |
| 10/31/2022 00:00:00 | 959030 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress | 144 | 35,685 |
| 11/01/2022 00:00:00 | 30018869 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 390 | 417,171 |
| 11/01/2022 00:00:00 | 30018870 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 2,000 | 44,160 |
| 11/01/2022 00:00:00 | 30018871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02CUEADA | | BG5 | Olympos1B | 1,222 | 79,748 |
| 11/01/2022 00:00:00 | 30018872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T043A1DDA | | XG8 | | 50 | 7,838 |
| 11/01/2022 00:00:00 | 30018873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T093T1DDA | | XG8 | | 30 | 9,405 |
| 11/01/2022 00:00:00 | 959033 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 18,726 |
| 11/01/2022 00:00:00 | 959034 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,000 | 65,000 |
| 11/01/2022 00:00:00 | 959035 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 630 | 17,653 |
| 11/02/2022 00:00:00 | 30018874 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 385 | 12,455 |
| 11/02/2022 00:00:00 | 30018874 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 3,240 | 104,814 |
| 11/02/2022 00:00:00 | 30018875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02CUEADA | | BG5 | Olympos1B | 478 | 31,194 |
| 11/02/2022 00:00:00 | 959070 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 270 | 7,565 |
| 11/02/2022 00:00:00 | 959073 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 90 | 6,745 |
| 11/02/2022 00:00:00 | 959077 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 13 | 8,978 |
| 11/02/2022 00:00:00 | 959078 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 48 | 33,325 |
| 11/02/2022 00:00:00 | 959079 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GETYHGA | | XG6/XG6P | Fujisan4A | 1,277 | 52,357 |
| 11/02/2022 00:00:00 | 959080 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 121,152 |
| 11/02/2022 00:00:00 | 959081 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A | 1,723 | 70,643 |
| 11/02/2022 00:00:00 | 959082 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 48 | 61,767 |
| 11/02/2022 00:00:00 | 959083 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 22 | 6,380 |
| 11/03/2022 00:00:00 | 30018877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 23,591 |
| 11/03/2022 00:00:00 | 30018878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 150 | 160,451 |
| 11/03/2022 00:00:00 | 30018879 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 90 | 96,270 |
| 11/03/2022 00:00:00 | 30018880 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 60 | 51,452 |
| 11/03/2022 00:00:00 | 30018881 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 60 | 23,485 |
| 11/03/2022 00:00:00 | 30018882 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,540 |
| 11/03/2022 00:00:00 | 30018883 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 5,450 |
| 11/03/2022 00:00:00 | 959105 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAA1LGA | | XG8 | | 50 | 3,579 |
| 11/03/2022 00:00:00 | 959106 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512G2T1DGA | | XG8 | | 48 | 3,436 |
| 11/03/2022 00:00:00 | 959107 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512G2T1LGA | | XG8 | | 32 | 2,291 |
| 11/04/2022 00:00:00 | 30018884 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 223,612 |
| 11/04/2022 00:00:00 | 30018885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,796 |
| 11/04/2022 00:00:00 | 30018886 | HP INC SPBU | T0BQZCN0008 | KBG40ZNS512GCUXAHA | | BG4 | Venus2 | 128 | 5,280 |
| 11/04/2022 00:00:00 | 30018887 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,938 |
| 11/04/2022 00:00:00 | 30018888 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 457 | 11,882 |
| 11/04/2022 00:00:00 | 30018889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 165 | 64,876 |
| 11/04/2022 00:00:00 | 30018890 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 69 | 27,608 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/04/2022 00:00:00 | 30018891 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 180 | 214,286 |
| 11/04/2022 00:00:00 | 30018892 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 43 | 1,118 |
| 11/04/2022 00:00:00 | 30018893 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 2,029 | 65,638 |
| 11/04/2022 00:00:00 | 959145 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 27 | 18,745 |
| 11/04/2022 00:00:00 | 959145 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 27 | 10,746 |
| 11/04/2022 00:00:00 | 959145 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 27 | 32,711 |
| 11/05/2022 00:00:00 | 30018894 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 29 | 11,403 |
| 11/08/2022 00:00:00 | 30018895 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 26 | 841 |
| 11/08/2022 00:00:00 | 959196 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | 450 | 343,868 |
| 11/08/2022 00:00:00 | 959201 | MA LABORATORIES SPBU | T0827540004 | SDFUQ76GFB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 24 | 7,887 |
| 11/08/2022 00:00:00 | 959202 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 171,902 |
| 11/08/2022 00:00:00 | 959203 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 42,659 |
| 11/08/2022 00:00:00 | 959204 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | KXD6CRJJ3T84BA0DET | | XD6 | FujiXpress | 30 | 16,440 |
| 11/09/2022 00:00:00 | 30018896 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 149,075 |
| 11/09/2022 00:00:00 | 30018897 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 17,401 |
| 11/09/2022 00:00:00 | 30018898 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 223,612 |
| 11/09/2022 00:00:00 | 30018899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1DDA | | XG8 | | 540 | 23,247 |
| 11/09/2022 00:00:00 | 30018900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 240 | 131,815 |
| 11/09/2022 00:00:00 | 30018901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 180 | 98,861 |
| 11/09/2022 00:00:00 | 959251 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | 385 | 294,198 |
| 11/10/2022 00:00:00 | 30018902 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 100 | 3,235 |
| 11/10/2022 00:00:00 | 30018903 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 69,602 |
| 11/10/2022 00:00:00 | 30018904 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCUEADA | | BG5 | Olympos1B | 1,200 | 40,800 |
| 11/10/2022 00:00:00 | 30018905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 180 | 98,861 |
| 11/10/2022 00:00:00 | 30018906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 37,628 |
| 11/10/2022 00:00:00 | 959272 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 320 | 749,050 |
| 11/10/2022 00:00:00 | 959273 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 5 | 1,939 |
| 11/10/2022 00:00:00 | 959274 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 16 | 6,291 |
| 11/10/2022 00:00:00 | 959275 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 21,055 |
| 11/10/2022 00:00:00 | 959276 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 21,218 |
| 11/10/2022 00:00:00 | 959279 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 4 | 4,440 |
| 11/10/2022 00:00:00 | 959280 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 12,211 |
| 11/10/2022 00:00:00 | 959281 | TD SYNNEX HDQ | T0B1VW6K000 | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A | 30 | 1,495 |
| 11/11/2022 00:00:00 | 30018907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 18,814 |
| 11/11/2022 00:00:00 | 30018908 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 188,139 |
| 11/11/2022 00:00:00 | 30018909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AA1LDA | | XG8 | | 540 | 40,349 |
| 11/11/2022 00:00:00 | 30018910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 37,396 |
| 11/11/2022 00:00:00 | 30018911 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GAA1DDA | | XG8 | | 923 | 39,735 |
| 11/11/2022 00:00:00 | 30018912 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T02AA1DDA | | XG8 | | 800 | 59,776 |
| 11/11/2022 00:00:00 | 30018913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T043T1LDA | | XG8 | | 10 | 1,568 |
| 11/11/2022 00:00:00 | 30018914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02CUEADA | | BG5 | Olympos1B | 2,000 | 130,520 |
| 11/11/2022 00:00:00 | 30018915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | 300 | 94,320 |
| 11/11/2022 00:00:00 | 30018916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1DDA | | XG8 | | 1,000 | 74,720 |
| 11/11/2022 00:00:00 | 30018917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCAEADA | | BG5 | Olympos1B | 52,600 | 1,788,400 |
| 11/11/2022 00:00:00 | 30018917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCUEADA | | BG5 | Olympos1B | 23,800 | 809,200 |
| 11/11/2022 00:00:00 | 30018918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 69,600 | 1,524,240 |
| 11/11/2022 00:00:00 | 30018918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCA1ADA | | BG5 | Olympos1B | 80,000 | 1,752,000 |
| 11/11/2022 00:00:00 | 30018919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 29 | 11,603 |
| 11/11/2022 00:00:00 | 30018920 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 800 | 34,440 |
| 11/11/2022 00:00:00 | 30018920 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1DDA | | XG8 | | 4,785 | 205,994 |
| 11/11/2022 00:00:00 | 30018921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 11/11/2022 00:00:00 | 959307 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,270 | 692,150 |
| 11/11/2022 00:00:00 | 959308 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,360 | 741,200 |
| 11/12/2022 00:00:00 | 30018922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 18,814 |
| 11/14/2022 00:00:00 | 30018923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 300 | 320,901 |
| 11/14/2022 00:00:00 | 30018924 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 20 | 7,528 |
| 11/14/2022 00:00:00 | 30018925 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 340 | 127,969 |
| 11/14/2022 00:00:00 | 30018926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 11/14/2022 00:00:00 | 30018927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 11/14/2022 00:00:00 | 959315 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 119,397 |
| 11/14/2022 00:00:00 | 959321 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 300 | 211,875 |
| 11/14/2022 00:00:00 | 959322 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 288 | 151,200 |
| 11/14/2022 00:00:00 | 959323 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 11,905 |
| 11/14/2022 00:00:00 | 959324 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 11,905 |
| 11/14/2022 00:00:00 | 959325 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 30 | 15,279 |
| 11/14/2022 00:00:00 | 959326 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 46,745 |
| 11/14/2022 00:00:00 | 959327 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 240 | 130,800 |
| 11/14/2022 00:00:00 | 959328 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 40 | 31,080 |
| 11/14/2022 00:00:00 | 959330 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | 180 | 16,778 |
| 11/14/2022 00:00:00 | 959331 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 90 | 11,699 |
| 11/15/2022 00:00:00 | 30018928 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 32,090 |
| 11/15/2022 00:00:00 | 30018930 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 11/15/2022 00:00:00 | 30018931 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 11/15/2022 00:00:00 | 30018932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 450 | 176,936 |
| 11/15/2022 00:00:00 | 959337 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 420 | 228,900 |
| 11/15/2022 00:00:00 | 959341 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 330 | 173,250 |
| 11/15/2022 00:00:00 | 959353 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 240 | 130,800 |
| 11/15/2022 00:00:00 | 959354 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 20 | 21,393 |
| 11/15/2022 00:00:00 | 959355 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 52 | 35,912 |
| 11/15/2022 00:00:00 | 959360 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG80ZN84T09AT1DGA | | XG8 | | 24 | 9,576 |
| 11/15/2022 00:00:00 | 959361 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 10 | 5,480 |
| 11/15/2022 00:00:00 | 959362 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 50 | 27,400 |
| 11/15/2022 00:00:00 | 959364 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 4,682 |
| 11/15/2022 00:00:00 | 959365 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 6,906 |
| 11/15/2022 00:00:00 | 959366 | DELL COMPUTER SPBU | T0P10440007 | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 5 | 11,813 |
| 11/16/2022 00:00:00 | 30018933 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 20,828 |
| 11/16/2022 00:00:00 | 30018934 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 24,007 |
| 11/16/2022 00:00:00 | 30018935 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1DDA | | XG8 | | 515 | 22,171 |
| 11/16/2022 00:00:00 | 30018936 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,796 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Joint Exhibit JX55, page 6 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2022 00:00:00 | 30018937 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 103,593 |
| 11/16/2022 00:00:00 | 30018938 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 75,393 |
| 11/16/2022 00:00:00 | 30018939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 82,874 |
| 11/16/2022 00:00:00 | 959400 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,500 |
| 11/16/2022 00:00:00 | 959402 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 395 | 645,766 |
| 11/17/2022 00:00:00 | 30018940 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,700 |
| 11/17/2022 00:00:00 | 30018941 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 74,537 |
| 11/17/2022 00:00:00 | 30018942 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 11/17/2022 00:00:00 | 30018943 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 210 | 115,338 |
| 11/17/2022 00:00:00 | 30018944 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 360 | 73,123 |
| 11/17/2022 00:00:00 | 30018945 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,700 |
| 11/17/2022 00:00:00 | 30018946 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 120 | 65,908 |
| 11/17/2022 00:00:00 | 30018947 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 64,180 |
| 11/17/2022 00:00:00 | 30018948 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 90 | 96,270 |
| 11/17/2022 00:00:00 | 30018949 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 300 | 9,705 |
| 11/17/2022 00:00:00 | 30018950 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 1,600 | 35,040 |
| 11/17/2022 00:00:00 | 30018951 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 11/17/2022 00:00:00 | 959407 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 20 | 32,697 |
| 11/17/2022 00:00:00 | 959413 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 720 | 20,174 |
| 11/17/2022 00:00:00 | 959414 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 300 | 163,500 |
| 11/17/2022 00:00:00 | 959415 | MA LABORATORIES SPBU | T0827540004 | SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 110 | 40,201 |
| 11/18/2022 00:00:00 | 30018952 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 48,014 |
| 11/18/2022 00:00:00 | 30018953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 150 | 82,385 |
| 11/18/2022 00:00:00 | 30018954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 330 | 62,053 |
| 11/18/2022 00:00:00 | 30018955 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 71,429 |
| 11/18/2022 00:00:00 | 30018957 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 75,393 |
| 11/18/2022 00:00:00 | 30018958 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 11/18/2022 00:00:00 | 30018959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 96,029 |
| 11/18/2022 00:00:00 | 959463 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | 330 | 252,170 |
| 11/18/2022 00:00:00 | 959465 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 12 | 8,331 |
| 11/18/2022 00:00:00 | 959466 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 69,427 |
| 11/18/2022 00:00:00 | 959467 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 12,543 |
| 11/18/2022 00:00:00 | 959468 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUQ76GFB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 36 | 11,831 |
| 11/18/2022 00:00:00 | 959469 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 180 | 294,273 |
| 11/19/2022 00:00:00 | 30018960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 20 | 10,985 |
| 11/21/2022 00:00:00 | 30018961 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 1,050 | 213,276 |
| 11/21/2022 00:00:00 | 30018962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 107,143 |
| 11/21/2022 00:00:00 | 30018963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,796 |
| 11/21/2022 00:00:00 | 30018964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 354,381 |
| 11/21/2022 00:00:00 | 30018966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 496,133 |
| 11/21/2022 00:00:00 | 30018966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 15 | 35,438 |
| 11/21/2022 00:00:00 | 30018967 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 620 | 663,195 |
| 11/21/2022 00:00:00 | 959479 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 27 | 67,084 |
| 11/21/2022 00:00:00 | 959480 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 11,940 |
| 11/21/2022 00:00:00 | 959481 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU085EAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 174 | 69,250 |
| 11/21/2022 00:00:00 | 959481 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 35 | 42,403 |
| 11/21/2022 00:00:00 | 959481 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU081EAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 1 | 2,485 |
| 11/21/2022 00:00:00 | 959487 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,911 |
| 11/21/2022 00:00:00 | 959488 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUN84GFB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2 | 1,829 |
| 11/21/2022 00:00:00 | 959489 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 1,985 |
| 11/21/2022 00:00:00 | 959490 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 4 | 1,041 |
| 11/21/2022 00:00:00 | 959491 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 100 | 442,299 |
| 11/21/2022 00:00:00 | 959492 | MA LABORATORIES SPBU | T0827540004 | SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 21,928 |
| 11/21/2022 00:00:00 | 959497 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,192 | 858,693 |
| 11/21/2022 00:00:00 | 959498 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZNV512G2C1LGA | | XG8 | | 7 | 490 |
| 11/22/2022 00:00:00 | 30018968 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 20,828 |
| 11/22/2022 00:00:00 | 30018969 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 47,759 |
| 11/22/2022 00:00:00 | 30018970 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 11/22/2022 00:00:00 | 30018971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 11/22/2022 00:00:00 | 30018972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 11/22/2022 00:00:00 | 30018973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 180 | 214,286 |
| 11/22/2022 00:00:00 | 959522 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 457,978 |
| 11/22/2022 00:00:00 | 959525 | MA LABORATORIES SPBU | T0827540004 | KBG40ZNS512GCUTAGA | | BG4 | Venus2 | 314 | 13,722 |
| 11/22/2022 00:00:00 | 959526 | MA LABORATORIES SPBU | T0827540004 | KBG40ZNS1T02CUTAGA | | BG4 | Venus2 | 509 | 38,928 |
| 11/22/2022 00:00:00 | 959527 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 12,543 |
| 11/22/2022 00:00:00 | 959528 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 58 | 16,821 |
| 11/22/2022 00:00:00 | 959529 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 7,253 |
| 11/22/2022 00:00:00 | 959530 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 4,835 |
| 11/22/2022 00:00:00 | 959531 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 21,055 |
| 11/22/2022 00:00:00 | 959532 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 10 | 1,880 |
| 11/22/2022 00:00:00 | 959533 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | 330 | 252,170 |
| 11/22/2022 00:00:00 | 959537 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 25 | 40,871 |
| 11/22/2022 00:00:00 | 959538 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 8 | 17,600 |
| 11/22/2022 00:00:00 | 959539 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 18 | 96,808 |
| 11/22/2022 00:00:00 | 959540 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS73GFB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 8 | 9,498 |
| 11/22/2022 00:00:00 | 959541 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 19,600 |
| 11/22/2022 00:00:00 | 959542 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3 | 1,221 |
| 11/22/2022 00:00:00 | 959543 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 6,598 |
| 11/22/2022 00:00:00 | 959544 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 12 | 15,442 |
| 11/22/2022 00:00:00 | 959545 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 8 | 5,615 |
| 11/22/2022 00:00:00 | 959546 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 18 | 23,163 |
| 11/22/2022 00:00:00 | 959547 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 35,091 |
| 11/22/2022 00:00:00 | 959548 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 3,341 |
| 11/22/2022 00:00:00 | 959549 | MA LABORATORIES SPBU | T0827540004 | SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,964 |
| 11/22/2022 00:00:00 | 959550 | MA LABORATORIES SPBU | T0827540004 | SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 46 | 16,811 |
| 11/22/2022 00:00:00 | 959551 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 120 | 61,115 |
| 11/22/2022 00:00:00 | 959552 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 10 | 2,750 |
| 11/22/2022 00:00:00 | 959553 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | 1,500 | 50,700 |
| 11/23/2022 00:00:00 | 30018974 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 74,537 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

Joint Exhibit JX55, page 8 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2022 00:00:00 | 30018975 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 52,202 |
| 11/23/2022 00:00:00 | 30018976 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 535 | 17,307 |
| 11/23/2022 00:00:00 | 30018977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 11/23/2022 00:00:00 | 30018978 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 35,387 |
| 11/23/2022 00:00:00 | 30018979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 6,943 |
| 11/23/2022 00:00:00 | 30018980 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 24,007 |
| 11/23/2022 00:00:00 | 959587 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 56,879 |
| 11/23/2022 00:00:00 | 959591 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 20 | 6,900 |
| 11/23/2022 00:00:00 | 959593 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 6 | 4,166 |
| 11/23/2022 00:00:00 | 959594 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 20 | 16,994 |
| 11/23/2022 00:00:00 | 959595 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAT1LGA | | XG8 | | 20 | 1,432 |
| 11/23/2022 00:00:00 | 959597 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZNV512GAT1LGA | | XG8 | | 443 | 31,010 |
| 11/24/2022 00:00:00 | 30018981 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 1,500 | 39,000 |
| 11/24/2022 00:00:00 | 30018982 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 32,090 |
| 11/24/2022 00:00:00 | 30018983 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 64,180 |
| 11/24/2022 00:00:00 | 30018984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,004 |
| 11/24/2022 00:00:00 | 30018985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,700 |
| 11/25/2022 00:00:00 | 30018986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 17,401 |
| 11/25/2022 00:00:00 | 30018987 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 465 | 15,043 |
| 11/26/2022 00:00:00 | 30018988 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 60,018 |
| 11/28/2022 00:00:00 | 30018990 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 120 | 128,360 |
| 11/28/2022 00:00:00 | 30018991 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 58,184 |
| 11/28/2022 00:00:00 | 30018992 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 90 | 96,270 |
| 11/28/2022 00:00:00 | 30018993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 37,628 |
| 11/28/2022 00:00:00 | 30018994 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 36,011 |
| 11/28/2022 00:00:00 | 30018995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,641 |
| 11/28/2022 00:00:00 | 30018996 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 150 | 160,451 |
| 11/28/2022 00:00:00 | 959637 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 127,216 |
| 11/29/2022 00:00:00 | 30018997 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 144,043 |
| 11/29/2022 00:00:00 | 30018998 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 20,828 |
| 11/29/2022 00:00:00 | 30019000 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 200 | 6,470 |
| 11/29/2022 00:00:00 | 30019001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 47,183 |
| 11/29/2022 00:00:00 | 30019002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 630 | 673,892 |
| 11/29/2022 00:00:00 | 30019003 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 37,628 |
| 11/29/2022 00:00:00 | 30019004 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 20,828 |
| 11/29/2022 00:00:00 | 30019005 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 1,500 | 39,000 |
| 11/29/2022 00:00:00 | 30019006 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 48,014 |
| 11/29/2022 00:00:00 | 30019007 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B | 180 | 11,747 |
| 11/29/2022 00:00:00 | 30019007 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02CU1ADA | | BG5 | Olympos1B | 420 | 27,409 |
| 11/29/2022 00:00:00 | 30019008 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 19,800 |
| 11/29/2022 00:00:00 | 30019009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,700 |
| 11/29/2022 00:00:00 | 30019010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 600 | 240,072 |
| 11/29/2022 00:00:00 | 30019011 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 2,160 | 89,100 |
| 11/29/2022 00:00:00 | 30019012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 47,183 |
| 11/29/2022 00:00:00 | 30019013 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 32,090 |
| 11/29/2022 00:00:00 | 30019014 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 20,719 |
| 11/29/2022 00:00:00 | 959722 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 16,350 |
| 11/29/2022 00:00:00 | 959723 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 74 | 26,202 |
| 11/29/2022 00:00:00 | 959724 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 2 | 4,400 |
| 11/29/2022 00:00:00 | 959724 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 1 | 1,100 |
| 11/29/2022 00:00:00 | 959725 | MA LABORATORIES SPBU | T0827540004 | SDFUN86GFB02T | KPM6XMUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 32,891 |
| 11/29/2022 00:00:00 | 959728 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 12 | 5,506 |
| 11/29/2022 00:00:00 | 959735 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 94,500 |
| 11/29/2022 00:00:00 | 959736 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 200 | 138,854 |
| 11/30/2022 00:00:00 | 30019018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCUEADA | | BG5 | Olympos1B | 25,000 | 850,000 |
| 11/30/2022 00:00:00 | 30019019 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 82,874 |
| 11/30/2022 00:00:00 | 30019020 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 32,090 |
| 11/30/2022 00:00:00 | 30019021 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 103 | 4,249 |
| 11/30/2022 00:00:00 | 30019022 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | 460 | 43,539 |
| 11/30/2022 00:00:00 | 30019023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,641 |
| 11/30/2022 00:00:00 | 30019024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,641 |
| 11/30/2022 00:00:00 | 30019025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 4,001 |
| 11/30/2022 00:00:00 | 30019026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 62 | 42,818 |
| 11/30/2022 00:00:00 | 959778 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 1,979 |
| 11/30/2022 00:00:00 | 959779 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 28,073 |
| 11/30/2022 00:00:00 | 959802 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,292 | 83,980 |
| 11/30/2022 00:00:00 | 959803 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 32 | 17,952 |
| 11/30/2022 00:00:00 | 959828 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 157 | 125,600 |
| 11/30/2022 00:00:00 | 959829 | OMEGA GTI HDQZ01 | TK000USK001 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 250 | 200,000 |
| 11/30/2022 00:00:00 | 959830 | AVNET Z01 | T082029000C | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 33,653 |
| 11/30/2022 00:00:00 | 959831 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 500 | 280,500 |
| 11/30/2022 00:00:00 | 959832 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 500 | 437,500 |
| 11/30/2022 00:00:00 | 959833 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,000 | 990,000 |
| 11/30/2022 00:00:00 | 959834 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,000 | 990,000 |
| 12/01/2022 00:00:00 | 30019029 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 86 | 45,470 |
| 12/01/2022 00:00:00 | 30019030 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 118,200 |
| 12/01/2022 00:00:00 | 30019031 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 12/01/2022 00:00:00 | 30019032 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 32 | 16,919 |
| 12/01/2022 00:00:00 | 30019033 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 12/01/2022 00:00:00 | 30019035 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/01/2022 00:00:00 | 30019036 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 15,313 |
| 12/01/2022 00:00:00 | 30019047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 53,311 |
| 12/01/2022 00:00:00 | 30019048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 38,160 |
| 12/01/2022 00:00:00 | 30019049 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 750 | 423,315 |
| 12/01/2022 00:00:00 | 30019050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 44,173 |
| 12/01/2022 00:00:00 | 30019051 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 118,200 |
| 12/01/2022 00:00:00 | 30019053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 38,160 |
| 12/01/2022 00:00:00 | 30019054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 53,311 |
| 12/01/2022 00:00:00 | 30019055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | OMEGA GTI | | 220 VINEYARD COURT, STE 150 | | MORGAN HILL | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 00:00:00 | 30019056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,246 |
| 12/01/2022 00:00:00 | 959836 | ADVANCED INDUSTRIAL COMPUTER (AIC) HDQZ01 | T0BUES0K000 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 17 | 13,600 |
| 12/01/2022 00:00:00 | 959838 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 20 | 40,800 |
| 12/01/2022 00:00:00 | 959838 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 40 | 40,800 |
| 12/01/2022 00:00:00 | 959840 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 76 | 130,165 |
| 12/01/2022 00:00:00 | 959840 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 4 | 3,561 |
| 12/01/2022 00:00:00 | 959858 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | 404 | 308,717 |
| 12/02/2022 00:00:00 | 30019057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 12/02/2022 00:00:00 | 30019058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ5DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 28,620 |
| 12/02/2022 00:00:00 | 30019059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |
| 12/02/2022 00:00:00 | 30019060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 37 | 20,884 |
| 12/02/2022 00:00:00 | 30019061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 33,865 |
| 12/02/2022 00:00:00 | 30019062 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 67,730 |
| 12/02/2022 00:00:00 | 30019063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 22,087 |
| 12/02/2022 00:00:00 | 30019064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ5DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,540 |
| 12/02/2022 00:00:00 | 30019065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 150 | 74,925 |
| 12/02/2022 00:00:00 | 30019066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 26,655 |
| 12/02/2022 00:00:00 | 959874 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92BA0LFE | | XD6 | FujiXpress | 531 | 131,587 |
| 12/02/2022 00:00:00 | 959875 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 2,669 | 1,206,521 |
| 12/02/2022 00:00:00 | 959877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3045CPB91T | KCM7DRUG1T92 | | | 26 | 9,261 |
| 12/02/2022 00:00:00 | 959877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3063CPB91T | KCM7FRUG7T68 | | | 26 | 27,433 |
| 12/02/2022 00:00:00 | 959877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3061CPB91T | KCM7FRUG15T3 | | | 22 | 45,637 |
| 12/02/2022 00:00:00 | 959877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3064CPB91T | KCM7FRUG3T84 | | | 30 | 18,578 |
| 12/02/2022 00:00:00 | 959877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3065CPB91T | KCM7FRUG1T92 | | | 38 | 13,536 |
| 12/02/2022 00:00:00 | 959877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3041CPB91T | KCM7DRUG15T3 | | | 40 | 82,977 |
| 12/02/2022 00:00:00 | 959877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3043CPB91T | KCM7DRUG7T68 | | | 28 | 29,543 |
| 12/02/2022 00:00:00 | 959877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3044CPB91T | KCM7DRUG3T84 | | | 29 | 17,958 |
| 12/02/2022 00:00:00 | 959878 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU075GEB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 16 | 6,438 |
| 12/02/2022 00:00:00 | 959879 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3063CPB91T | KCM7FRUG7T68 | | | 22 | 23,212 |
| 12/02/2022 00:00:00 | 959879 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3061CPB91T | KCM7FRUG15T3 | | | 22 | 45,633 |
| 12/02/2022 00:00:00 | 959879 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3064CPB91T | KCM7FRUG3T84 | | | 22 | 13,624 |
| 12/02/2022 00:00:00 | 959879 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3065CPB91T | KCM7FRUG1T92 | | | 22 | 7,837 |
| 12/02/2022 00:00:00 | 959880 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A | 621 | 28,106 |
| 12/02/2022 00:00:00 | 959881 | INTEL CORPORATION HDQZ01 | T029560000D | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | 30 | 10,042 |
| 12/02/2022 00:00:00 | 959882 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 879 | 39,784 |
| 12/02/2022 00:00:00 | 959883 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,000 | 65,000 |
| 12/02/2022 00:00:00 | 959884 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 588 | 490,486 |
| 12/02/2022 00:00:00 | 959885 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 550 | 793,650 |
| 12/03/2022 00:00:00 | 30019067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 53,311 |
| 12/03/2022 00:00:00 | 30019068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,933 |
| 12/03/2022 00:00:00 | 30019069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,540 |
| 12/03/2022 00:00:00 | 30019070 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |
| 12/05/2022 00:00:00 | 30019071 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 15,313 |
| 12/05/2022 00:00:00 | 30019072 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/05/2022 00:00:00 | 30019073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 22 | 6,803 |
| 12/05/2022 00:00:00 | 30019074 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 32,697 |
| 12/05/2022 00:00:00 | 30019075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 33,130 |
| 12/05/2022 00:00:00 | 30019076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 170 | 151,047 |
| 12/05/2022 00:00:00 | 30019077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ5DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,080 |
| 12/05/2022 00:00:00 | 959888 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU075GEB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 45 | 18,108 |
| 12/05/2022 00:00:00 | 959890 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU075GEB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 20 | 8,048 |
| 12/06/2022 00:00:00 | 30019080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,933 |
| 12/06/2022 00:00:00 | 30019081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 167,004 |
| 12/06/2022 00:00:00 | 30019082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 210 | 104,895 |
| 12/06/2022 00:00:00 | 30019083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,246 |
| 12/06/2022 00:00:00 | 30019084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 76 | 19,396 |
| 12/06/2022 00:00:00 | 30019085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 66,780 |
| 12/06/2022 00:00:00 | 30019086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,246 |
| 12/06/2022 00:00:00 | 30019087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ5DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,540 |
| 12/06/2022 00:00:00 | 30019088 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |
| 12/06/2022 00:00:00 | 959928 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 26 | 9,206 |
| 12/06/2022 00:00:00 | 959929 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 16 | 5,744 |
| 12/06/2022 00:00:00 | 959930 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4044GEB91T | KCM7DRJE3T84 | | | 200 | 125,338 |
| 12/06/2022 00:00:00 | 959931 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 150 | 76,394 |
| 12/06/2022 00:00:00 | 959934 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ5DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 15 | 4,770 |
| 12/07/2022 00:00:00 | 30019089 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 28,963 |
| 12/07/2022 00:00:00 | 30019090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ5DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,080 |
| 12/07/2022 00:00:00 | 30019091 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 53,594 |
| 12/07/2022 00:00:00 | 30019092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,933 |
| 12/07/2022 00:00:00 | 30019093 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1LDA | | XG8 | | 210 | 65,835 |
| 12/07/2022 00:00:00 | 30019094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 88,346 |
| 12/07/2022 00:00:00 | 30019095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1DDA | | XG8 | | 2,160 | 92,988 |
| 12/07/2022 00:00:00 | 30019095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 1,080 | 46,494 |
| 12/07/2022 00:00:00 | 30019096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |
| 12/07/2022 00:00:00 | 30019097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,482 |
| 12/07/2022 00:00:00 | 960049 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 350 | 505,050 |
| 12/07/2022 00:00:00 | 960067 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 22,577 |
| 12/07/2022 00:00:00 | 960068 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 14,845 |
| 12/07/2022 00:00:00 | 960073 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 180 | 150,149 |
| 12/07/2022 00:00:00 | 960074 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 25 | 10,176 |
| 12/07/2022 00:00:00 | 960075 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 15,674 |
| 12/07/2022 00:00:00 | 960076 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 5 | 4,211 |
| 12/07/2022 00:00:00 | 960077 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 20 | 5,204 |
| 12/07/2022 00:00:00 | 960078 | TD SYNNEX HDQ | T0B1VW6K000 | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A | 8 | 399 |
| 12/07/2022 00:00:00 | 960079 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG80ZN84T09AT1DGA | | XG8 | | 48 | 19,152 |
| 12/07/2022 00:00:00 | 960081 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 1,297 | 1,037,600 |
| 12/08/2022 00:00:00 | 30019098 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/08/2022 00:00:00 | 30019099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 28,963 |
| 12/08/2022 00:00:00 | 30019104 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 360 | 96,599 |

Sheet 1

Joint Exhibit JX55, page 11 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | AIC INC. (USA) - L.A. Warehouse | Location CA | 21808 GARCIA LANE | | CITY OF INDUSTRY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |

Sheet 1

Joint Exhibit JX55, page 12 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/2022 00:00:00 | 30019105 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 90 | 67,028 |
| 12/08/2022 00:00:00 | 30019106 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 75,393 |
| 12/08/2022 00:00:00 | 30019107 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 270 | 54,842 |
| 12/08/2022 00:00:00 | 30019108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,540 |
| 12/08/2022 00:00:00 | 960084 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 13,299 |
| 12/08/2022 00:00:00 | 960085 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS71GFB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 28 | 65,871 |
| 12/08/2022 00:00:00 | 960086 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 12 | 3,762 |
| 12/08/2022 00:00:00 | 960087 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 3,025 |
| 12/08/2022 00:00:00 | 960102 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D81GEB92T | KCD8XVUG12T8 | | | 12 | 16,800 |
| 12/08/2022 00:00:00 | 960105 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 22,065 |
| 12/08/2022 00:00:00 | 960109 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,500 | 107,370 |
| 12/08/2022 00:00:00 | 960111 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG80ZN84T09AT1DGA | | XG8 | | 12 | 4,788 |
| 12/08/2022 00:00:00 | 960112 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 10 | 16,349 |
| 12/08/2022 00:00:00 | 960113 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 700 | 1,010,100 |
| 12/09/2022 00:00:00 | 30019109 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 4,800 | 105,120 |
| 12/09/2022 00:00:00 | 30019110 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/09/2022 00:00:00 | 30019111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 33,130 |
| 12/09/2022 00:00:00 | 30019112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 16,607 |
| 12/09/2022 00:00:00 | 30019113 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 738 | 59,557 |
| 12/09/2022 00:00:00 | 30019115 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 38 | 1,568 |
| 12/09/2022 00:00:00 | 30019116 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 12/09/2022 00:00:00 | 30019117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 28,963 |
| 12/09/2022 00:00:00 | 30019118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,540 |
| 12/09/2022 00:00:00 | 30019119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 60 | 29,970 |
| 12/09/2022 00:00:00 | 30019120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 101 | 48,755 |
| 12/09/2022 00:00:00 | 30019121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,246 |
| 12/09/2022 00:00:00 | 30019122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 10,492 |
| 12/09/2022 00:00:00 | 30019123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,246 |
| 12/09/2022 00:00:00 | 960116 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 2,100 | 45,990 |
| 12/09/2022 00:00:00 | 960119 | INTEL CORPORATION HDQZ01 | T029560000D | SDF6E85GEB92T | KCDYXRUG1T92 | | | 200 | 64,970 |
| 12/09/2022 00:00:00 | 960124 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ75GEB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 12 | 5,631 |
| 12/10/2022 00:00:00 | 30019124 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 52,407 |
| 12/12/2022 00:00:00 | 30019125 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 12/12/2022 00:00:00 | 30019126 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 12/12/2022 00:00:00 | 30019127 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/12/2022 00:00:00 | 30019128 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 79,308 |
| 12/12/2022 00:00:00 | 30019129 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 9,900 |
| 12/12/2022 00:00:00 | 30019130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 28,620 |
| 12/12/2022 00:00:00 | 30019131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |
| 12/12/2022 00:00:00 | 30019132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 21,035 |
| 12/12/2022 00:00:00 | 960142 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 720 | 20,174 |
| 12/12/2022 00:00:00 | 960144 | INTEL CORPORATION HDQZ01 | T029560000D | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | 37 | 12,385 |
| 12/12/2022 00:00:00 | 960146 | ADVANCED MICRO DEVICES, INC HDQZ01 | A0117960003 | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 10 | 3,450 |
| 12/12/2022 00:00:00 | 960147 | INTEL CORPORATION HDQZ01 | T029560000D | SDF6E06GEA92T | KCDY1RUG960G | | | 4 | 1,122 |
| 12/12/2022 00:00:00 | 960148 | INTEL CORPORATION HDQZ01 | T029560000D | SDF6E05GEA92T | KCDY1RUG1T92 | | | 200 | 64,970 |
| 12/12/2022 00:00:00 | 960149 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB92T | KCD8XRUG3T84 | | | 72 | 32,093 |
| 12/12/2022 00:00:00 | 960150 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF6E81GEB92T | KCDYXRUG15T3 | | | 20 | 37,572 |
| 12/13/2022 00:00:00 | 30019133 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 12/13/2022 00:00:00 | 30019134 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/13/2022 00:00:00 | 30019135 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 540 | 137,813 |
| 12/13/2022 00:00:00 | 30019136 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUN86CAB02T | KPM6XMUG400G_CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,220 |
| 12/13/2022 00:00:00 | 960161 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 108 | 176,564 |
| 12/13/2022 00:00:00 | 960161 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB01T | KCD6XVUL12T8 | Condor-D6 | Elnath | 2 | 3,270 |
| 12/13/2022 00:00:00 | 960163 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045GEB91T | KCM7DRJE1T92 | | | 364 | 133,115 |
| 12/13/2022 00:00:00 | 960166 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 620 | 507,780 |
| 12/13/2022 00:00:00 | 960167 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045GEB91T | KCM7DRJE1T92 | | | 36 | 13,165 |
| 12/13/2022 00:00:00 | 960175 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSV06GEA92T | KCD61VUL800G | Condor-D6 | Elnath | 1 | 10 |
| 12/13/2022 00:00:00 | 960177 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ86GEB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 16 | 174 |
| 12/13/2022 00:00:00 | 960178 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B86GEB91T | KCD7XRUG960G | Condor-D7 | Green Ice | 9 | 92 |
| 12/13/2022 00:00:00 | 960179 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHS05GEA92T | KCM61RUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1 | 22 |
| 12/13/2022 00:00:00 | 960180 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF2B83GEB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 2 | 169 |
| 12/14/2022 00:00:00 | 30019138 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 18,554 |
| 12/14/2022 00:00:00 | 30019139 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 5,287 |
| 12/14/2022 00:00:00 | 30019140 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 600 | 160,998 |
| 12/14/2022 00:00:00 | 30019141 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 540 | 534,600 |
| 12/14/2022 00:00:00 | 30019142 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 12/14/2022 00:00:00 | 30019143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 210 | 36,723 |
| 12/14/2022 00:00:00 | 30019144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 12/14/2022 00:00:00 | 30019145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 390 | 194,805 |
| 12/14/2022 00:00:00 | 30019146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |
| 12/14/2022 00:00:00 | 30019147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,246 |
| 12/14/2022 00:00:00 | 30019148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 12/14/2022 00:00:00 | 30019149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |
| 12/14/2022 00:00:00 | 30019150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,043 |
| 12/14/2022 00:00:00 | 30019151 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 28,620 |
| 12/14/2022 00:00:00 | 30019152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,080 |
| 12/14/2022 00:00:00 | 30019153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 28,620 |
| 12/14/2022 00:00:00 | 30019154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 140 | 44,520 |
| 12/14/2022 00:00:00 | 960232 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 35 | 68,950 |
| 12/14/2022 00:00:00 | 960233 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF6D03GEA92T | KCDY1VUG6T40 | | | 105 | 104,412 |
| 12/15/2022 00:00:00 | 30019156 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 510 | 157,712 |
| 12/15/2022 00:00:00 | 30019158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 504 | 538,297 |
| 12/15/2022 00:00:00 | 30019159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,060 | 941,821 |
| 12/15/2022 00:00:00 | 30019160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 540 | 40,349 |
| 12/15/2022 00:00:00 | 30019161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1LDA | | XG8 | | 500 | 156,750 |
| 12/15/2022 00:00:00 | 30019162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 9 | 3,313 |
| 12/15/2022 00:00:00 | 30019162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,210 | 1,181,633 |
| 12/15/2022 00:00:00 | 30019163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GAA1LDA | | XG8 | | 500 | 21,525 |
| 12/15/2022 00:00:00 | 30019163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GAA1DDA | | XG8 | | 777 | 33,450 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION (JF5) | | 2111 NE 25TH AVE (JF5-3-NL-STA-E4 DCG LABS) | | HILLSBORO | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ADVANCED MICRO DEVICES, INC | | 7171 SOUTHWEST PARKWAY | BLDG 500 | AUSTIN | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 3601 JULIETTE LN | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION (JF5) | | 2111 NE 25TH AVE (JF5-3-NL-STA-E4 DCG LABS) | | HILLSBORO | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ADVANCED MICRO DEVICES, INC | | 7171 SOUTHWEST PARKWAY | BLDG 500 | AUSTIN | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS8: KAI FNC Recon - Richardson | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS8: KAI FNC Recon - Richardson | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ADVANCED MICRO DEVICES, INC | | 7171 SOUTHWEST PARKWAY | BLDG 500 | AUSTIN | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 00:00:00 | 30019164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 540 | 40,349 |
| 12/15/2022 00:00:00 | 30019165 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 540 | 40,349 |
| 12/15/2022 00:00:00 | 30019166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 1,080 | 80,698 |
| 12/15/2022 00:00:00 | 30019167 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,723 |
| 12/15/2022 00:00:00 | 30019168 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/15/2022 00:00:00 | 30019169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 80 | 17,918 |
| 12/15/2022 00:00:00 | 30019170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2,275 | 703,521 |
| 12/15/2022 00:00:00 | 30019171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,965 | 1,038,935 |
| 12/15/2022 00:00:00 | 30019171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 332 | 175,535 |
| 12/15/2022 00:00:00 | 30019171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 2,115 |
| 12/15/2022 00:00:00 | 30019172 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,760 | 56,936 |
| 12/15/2022 00:00:00 | 30019173 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 260 | 8,411 |
| 12/15/2022 00:00:00 | 30019174 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,080 | 1,069,200 |
| 12/15/2022 00:00:00 | 30019175 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 90 | 79,966 |
| 12/15/2022 00:00:00 | 30019176 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 540 | 260,669 |
| 12/15/2022 00:00:00 | 30019177 | HP INC SPBU | T0BQZCN0008 | KXG60AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 100 | 3,235 |
| 12/15/2022 00:00:00 | 30019178 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 12/15/2022 00:00:00 | 30019179 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,938 |
| 12/15/2022 00:00:00 | 30019180 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 6,870 | 3,316,286 |
| 12/15/2022 00:00:00 | 30019181 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 150 | 74,925 |
| 12/15/2022 00:00:00 | 30019182 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 780 | 136,399 |
| 12/15/2022 00:00:00 | 30019183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 630 | 333,094 |
| 12/15/2022 00:00:00 | 30019184 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,983 | 1,119,245 |
| 12/15/2022 00:00:00 | 30019185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 772 | 197,022 |
| 12/15/2022 00:00:00 | 30019186 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 210 | 73,622 |
| 12/15/2022 00:00:00 | 30019187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2,539 | 647,978 |
| 12/15/2022 00:00:00 | 30019188 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 660 | 168,439 |
| 12/15/2022 00:00:00 | 30019189 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 169,326 |
| 12/15/2022 00:00:00 | 30019190 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2,970 | 918,443 |
| 12/15/2022 00:00:00 | 30019190 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,113 | 344,184 |
| 12/15/2022 00:00:00 | 30019191 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 47,585 |
| 12/15/2022 00:00:00 | 30019192 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,723 |
| 12/15/2022 00:00:00 | 30019195 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02CA1ADA | | BG5 | Olympos1B | 498 | 32,499 |
| 12/15/2022 00:00:00 | 30019196 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 3,600 | 78,840 |
| 12/15/2022 00:00:00 | 960281 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | 80 | 66,320 |
| 12/15/2022 00:00:00 | 960282 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 300 | 245,700 |
| 12/15/2022 00:00:00 | 960318 | TD SYNNEX HDQ | T0B1VW6K000 | SDFGS75GFB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 104 | 48,528 |
| 12/15/2022 00:00:00 | 960319 | TD SYNNEX HDQ | T0B1VW6K000 | SDFGS75GFB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 24,144 |
| 12/15/2022 00:00:00 | 960320 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 4,147 |
| 12/16/2022 00:00:00 | 30019197 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/16/2022 00:00:00 | 30019198 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,230 | 391,140 |
| 12/16/2022 00:00:00 | 30019199 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 3,165 | 236,489 |
| 12/16/2022 00:00:00 | 30019200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 810 | 428,263 |
| 12/16/2022 00:00:00 | 30019202 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 45,938 |
| 12/16/2022 00:00:00 | 30019203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1DDA | | XG8 | | 635 | 27,337 |
| 12/16/2022 00:00:00 | 30019203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 500 | 21,525 |
| 12/16/2022 00:00:00 | 30019203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 285 | 12,269 |
| 12/16/2022 00:00:00 | 30019204 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 540 | 1,063,800 |
| 12/16/2022 00:00:00 | 30019205 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 99,532 |
| 12/16/2022 00:00:00 | 30019206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6,300 | 5,943,231 |
| 12/16/2022 00:00:00 | 30019207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,860 | 1,754,668 |
| 12/16/2022 00:00:00 | 30019208 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 12/16/2022 00:00:00 | 30019209 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 15,313 |
| 12/16/2022 00:00:00 | 30019210 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 15,313 |
| 12/16/2022 00:00:00 | 30019211 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 12/16/2022 00:00:00 | 30019212 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 12/16/2022 00:00:00 | 30019213 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 12/16/2022 00:00:00 | 960337 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 100 | 81,900 |
| 12/16/2022 00:00:00 | 960349 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 18 | 29,427 |
| 12/16/2022 00:00:00 | 960350 | MA LABORATORIES SPBU | T0827540004 | SDFSV03GEA02T | KCD61VUL6T40 | Condor-D6 | Elnath | 8 | 7,477 |
| 12/16/2022 00:00:00 | 960351 | MA LABORATORIES SPBU | T0827540004 | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 18 | 79,614 |
| 12/16/2022 00:00:00 | 960353 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 9,652 | 390,423 |
| 12/16/2022 00:00:00 | 960354 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/16/2022 00:00:00 | 960355 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4044GEB91T | KCM7DRJE3T84 | | | 200 | 125,338 |
| 12/19/2022 00:00:00 | 30019214 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 360 | 308,714 |
| 12/19/2022 00:00:00 | 30019215 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 12/19/2022 00:00:00 | 30019216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 304 | 168,285 |
| 12/19/2022 00:00:00 | 30019217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2,670 | 4,954,452 |
| 12/19/2022 00:00:00 | 30019218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 420 | 232,499 |
| 12/19/2022 00:00:00 | 30019219 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 26,892 |
| 12/19/2022 00:00:00 | 30019220 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 635 | 31,623 |
| 12/19/2022 00:00:00 | 30019221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 116,250 |
| 12/19/2022 00:00:00 | 960371 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 50,470 |
| 12/19/2022 00:00:00 | 960372 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/19/2022 00:00:00 | 960373 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 14,305 | 2,402,382 |
| 12/19/2022 00:00:00 | 960374 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 10,574 |
| 12/19/2022 00:00:00 | 960375 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/19/2022 00:00:00 | 960376 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 20 | 7,012 |
| 12/19/2022 00:00:00 | 960377 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 40 | 1,993 |
| 12/19/2022 00:00:00 | 960378 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | 748 | 30,257 |
| 12/19/2022 00:00:00 | 960380 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 247 | 314,224 |
| 12/19/2022 00:00:00 | 960381 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 125,277 |
| 12/19/2022 00:00:00 | 960382 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA1LFE | | XD6 | FujiXpress | 12,195 | 2,048,028 |
| 12/20/2022 00:00:00 | 30019222 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 861 | 23,247 |
| 12/20/2022 00:00:00 | 30019224 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 14,580 |
| 12/20/2022 00:00:00 | 30019225 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,080 |
| 12/20/2022 00:00:00 | 30019226 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 28,301 |
| 12/20/2022 00:00:00 | 30019227 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV81CAB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 30 | 66,503 |
| 12/20/2022 00:00:00 | 30019228 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,536 |

Sheet 1

Joint Exhibit JX55, page 15 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS8: KAI FNC Recon - Richardson | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2022 00:00:00 | 30019229 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,080 | 599,400 |
| 12/20/2022 00:00:00 | 30019230 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 176 | 95,902 |
| 12/20/2022 00:00:00 | 30019231 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS03CEA02T | KCM61RUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 219 | 206,598 |
| 12/20/2022 00:00:00 | 30019232 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | 100 | 19,881 |
| 12/20/2022 00:00:00 | 30019233 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 2,700 | 1,351,998 |
| 12/20/2022 00:00:00 | 30019234 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 16 | 15,840 |
| 12/20/2022 00:00:00 | 30019234 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 89,100 |
| 12/20/2022 00:00:00 | 30019235 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 30 | 6,948 |
| 12/20/2022 00:00:00 | 30019235 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 300 | 69,477 |
| 12/20/2022 00:00:00 | 30019236 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86CAB02T | KCD6XLUL960G | Condor-D6 | Elnath | 90 | 17,357 |
| 12/20/2022 00:00:00 | 30019237 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 300 | 223,428 |
| 12/20/2022 00:00:00 | 30019238 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 117 | 27,750 |
| 12/20/2022 00:00:00 | 30019239 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS75CEB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 49,500 |
| 12/20/2022 00:00:00 | 30019240 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 90 | 91,476 |
| 12/20/2022 00:00:00 | 30019240 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 60 | 60,984 |
| 12/20/2022 00:00:00 | 30019241 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 300 | 166,500 |
| 12/20/2022 00:00:00 | 30019242 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 28,620 |
| 12/20/2022 00:00:00 | 30019243 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 300 | 297,000 |
| 12/20/2022 00:00:00 | 30019244 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS01CEA02T | KPM61RUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 59,100 |
| 12/20/2022 00:00:00 | 30019245 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 354,600 |
| 12/20/2022 00:00:00 | 30019246 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 118,200 |
| 12/20/2022 00:00:00 | 30019247 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 65,394 |
| 12/20/2022 00:00:00 | 30019248 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 56,602 |
| 12/20/2022 00:00:00 | 30019249 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 59,400 |
| 12/20/2022 00:00:00 | 30019250 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86GFB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 45,218 |
| 12/20/2022 00:00:00 | 30019251 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS01CEA02T | KCM61RUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 23 | 42,679 |
| 12/20/2022 00:00:00 | 960393 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3065EAB91T | KCM7FRUG1T92 | | | 10 | 3,180 |
| 12/20/2022 00:00:00 | 960393 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 10 | 5,536 |
| 12/20/2022 00:00:00 | 960393 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 10 | 18,556 |
| 12/20/2022 00:00:00 | 960393 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 10 | 9,434 |
| 12/20/2022 00:00:00 | 960394 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 10 | 9,434 |
| 12/20/2022 00:00:00 | 960394 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 10 | 5,536 |
| 12/20/2022 00:00:00 | 960394 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3060EAB91T | KCM7FRUG30T7 | | | 10 | 37,112 |
| 12/20/2022 00:00:00 | 960394 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 10 | 18,556 |
| 12/20/2022 00:00:00 | 960433 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 38 | 50,623 |
| 12/20/2022 00:00:00 | 960434 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 11,779 |
| 12/20/2022 00:00:00 | 960435 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 9,423 |
| 12/20/2022 00:00:00 | 960436 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 11,779 |
| 12/20/2022 00:00:00 | 960438 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 12 | 15,986 |
| 12/20/2022 00:00:00 | 960439 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 700 | 38,675 |
| 12/20/2022 00:00:00 | 960440 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 1,300 | 45,305 |
| 12/20/2022 00:00:00 | 960441 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 200 | 163,800 |
| 12/20/2022 00:00:00 | 960458 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 19 | 5,876 |
| 12/21/2022 00:00:00 | 30019253 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 1,020 | 399,248 |
| 12/21/2022 00:00:00 | 30019254 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 87 | 22,868 |
| 12/21/2022 00:00:00 | 30019255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 12/21/2022 00:00:00 | 30019256 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ75CAB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 19,800 |
| 12/21/2022 00:00:00 | 30019256 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 18 | 5,940 |
| 12/21/2022 00:00:00 | 30019257 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 2,831 | 140,984 |
| 12/21/2022 00:00:00 | 30019257 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 10,994 | 547,501 |
| 12/21/2022 00:00:00 | 30019258 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | 1,000 | 49,800 |
| 12/21/2022 00:00:00 | 30019259 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 480 | 945,600 |
| 12/21/2022 00:00:00 | 30019260 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 460 | 39,744 |
| 12/21/2022 00:00:00 | 30019261 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 6,962 | 187,974 |
| 12/21/2022 00:00:00 | 960479 | NETAPP SPBU | T0B0RXL000A | SDFUQ05NKA02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 34,796 |
| 12/21/2022 00:00:00 | 960480 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 20 | 32,697 |
| 12/21/2022 00:00:00 | 960481 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/21/2022 00:00:00 | 960482 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/21/2022 00:00:00 | 960483 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/21/2022 00:00:00 | 960484 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/21/2022 00:00:00 | 960485 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/21/2022 00:00:00 | 960486 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/21/2022 00:00:00 | 960487 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/21/2022 00:00:00 | 960488 | MA LABORATORIES SPBU | T0827540004 | KBG50ZNS1T022U1AGA | | BG5 | Olympos1B | 2 | 220 |
| 12/21/2022 00:00:00 | 960491 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 200 | 8,632 |
| 12/21/2022 00:00:00 | 960493 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 20 | 9,177 |
| 12/21/2022 00:00:00 | 960494 | MA LABORATORIES SPBU | T0827540004 | KBG50ZNS512GAU1AGA | | BG5 | Olympos1B | 20 | 1,210 |
| 12/21/2022 00:00:00 | 960496 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 441 | 74,062 |
| 12/21/2022 00:00:00 | 960497 | NEXSAN TECHNOLOGIES INC ELRZ01 | T0BWG7EK000 | SDFU085GEB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 8,725 |
| 12/22/2022 00:00:00 | 30019262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 145 | 81,841 |
| 12/22/2022 00:00:00 | 30019263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 630 | 559,761 |
| 12/22/2022 00:00:00 | 30019264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6VVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 27 | 9,939 |
| 12/22/2022 00:00:00 | 30019266 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 13,439 |
| 12/22/2022 00:00:00 | 30019267 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 540 | 534,600 |
| 12/22/2022 00:00:00 | 30019268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 330 | 159,298 |
| 12/22/2022 00:00:00 | 30019269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 206,201 |
| 12/22/2022 00:00:00 | 30019270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 600 | 338,652 |
| 12/22/2022 00:00:00 | 30019271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 27,832 |
| 12/22/2022 00:00:00 | 30019272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 47,585 |
| 12/22/2022 00:00:00 | 30019273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 297,000 |
| 12/22/2022 00:00:00 | 30019274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB92C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2 | 1,057 |
| 12/22/2022 00:00:00 | 30019274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 570 | 301,370 |
| 12/22/2022 00:00:00 | 30019275 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 480 | 512,664 |
| 12/22/2022 00:00:00 | 30019276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 900 | 229,689 |
| 12/22/2022 00:00:00 | 30019277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 12/22/2022 00:00:00 | 960501 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/22/2022 00:00:00 | 960502 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/22/2022 00:00:00 | 960504 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/22/2022 00:00:00 | 960505 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NETAPP, INC | | 1850 N INNOVATION BOULEVARD | | WICHITA | KS | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NEXSAN TECHNOLOGIES, INC | | 1289 ANVILWOOD AVE | | SUNNYVALE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2022 00:00:00 | 960506 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/22/2022 00:00:00 | 960507 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/22/2022 00:00:00 | 960508 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 582,480 |
| 12/22/2022 00:00:00 | 960509 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 7,445 | 301,150 |
| 12/22/2022 00:00:00 | 960510 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 8,826 |
| 12/22/2022 00:00:00 | 960514 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | 67 | 11,252 |
| 12/22/2022 00:00:00 | 960515 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 14,400 | 2,418,336 |
| 12/22/2022 00:00:00 | 960516 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 4,649 | 780,753 |
| 12/22/2022 00:00:00 | 960517 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 300 | 16,575 |
| 12/22/2022 00:00:00 | 960518 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 1,508 | 60,999 |
| 12/22/2022 00:00:00 | 960519 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,165 |
| 12/22/2022 00:00:00 | 960520 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 81,858 |
| 12/23/2022 00:00:00 | 30019280 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 43,273 |
| 12/23/2022 00:00:00 | 30019281 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 570 | 152,948 |
| 12/23/2022 00:00:00 | 30019282 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB02T | KPM6XMUG400G_CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 64,541 |
| 12/23/2022 00:00:00 | 30019283 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,650 |
| 12/23/2022 00:00:00 | 30019284 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 330 | 124,205 |
| 12/23/2022 00:00:00 | 30019284 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 5,989 | 2,254,140 |
| 12/23/2022 00:00:00 | 30019285 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 630 | 296,654 |
| 12/23/2022 00:00:00 | 30019286 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 75,393 |
| 12/23/2022 00:00:00 | 30019287 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | 560 | 107,996 |
| 12/23/2022 00:00:00 | 30019288 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 90 | 62,213 |
| 12/23/2022 00:00:00 | 30019288 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 1,214 | 839,190 |
| 12/23/2022 00:00:00 | 30019289 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 690 | 227,700 |
| 12/23/2022 00:00:00 | 30019290 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 386,100 |
| 12/23/2022 00:00:00 | 30019291 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84GFB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 33,300 |
| 12/23/2022 00:00:00 | 30019292 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 128,700 |
| 12/23/2022 00:00:00 | 30019293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,246 |
| 12/23/2022 00:00:00 | 30019294 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 100 | 3,235 |
| 12/23/2022 00:00:00 | 30019295 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 98,011 |
| 12/23/2022 00:00:00 | 30019296 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 360 | 169,517 |
| 12/23/2022 00:00:00 | 30019297 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 39,600 |
| 12/23/2022 00:00:00 | 30019298 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 267,300 |
| 12/23/2022 00:00:00 | 30019299 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,539 |
| 12/23/2022 00:00:00 | 30019300 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB03T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 720 | 221,285 |
| 12/23/2022 00:00:00 | 30019301 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | 600 | 115,710 |
| 12/23/2022 00:00:00 | 960593 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512G3T1DFE | | XG8 | | 95 | 4,465 |
| 12/23/2022 00:00:00 | 960594 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS74GFB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 24 | 16,079 |
| 12/23/2022 00:00:00 | 960595 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 99 | 81,081 |
| 12/23/2022 00:00:00 | 960596 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3 | 940 |
| 12/23/2022 00:00:00 | 960597 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 18 | 5,642 |
| 12/23/2022 00:00:00 | 960598 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 13,233 | 2,222,350 |
| 12/23/2022 00:00:00 | 960599 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0CFE | | XD6 | FujiXpress | 1,675 | 281,300 |
| 12/23/2022 00:00:00 | 960603 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 39,600 |
| 12/23/2022 00:00:00 | 960606 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 3,321 |
| 12/23/2022 00:00:00 | 960607 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 3,711 |
| 12/27/2022 00:00:00 | 30019308 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 420 | 396,215 |
| 12/27/2022 00:00:00 | 30019309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 1,020 | 178,367 |
| 12/27/2022 00:00:00 | 30019310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 67,730 |
| 12/27/2022 00:00:00 | 30019311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 2,580 | 2,292,356 |
| 12/27/2022 00:00:00 | 30019312 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 240 | 53,755 |
| 12/27/2022 00:00:00 | 30019313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 15,771 |
| 12/27/2022 00:00:00 | 30019314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 88,346 |
| 12/27/2022 00:00:00 | 30019315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 5,536 |
| 12/27/2022 00:00:00 | 30019316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/27/2022 00:00:00 | 30019317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,080 | 333,979 |
| 12/27/2022 00:00:00 | 30019318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 45,938 |
| 12/27/2022 00:00:00 | 30019319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 150 | 74,925 |
| 12/27/2022 00:00:00 | 30019320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 12/27/2022 00:00:00 | 30019321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 21,035 |
| 12/27/2022 00:00:00 | 30019322 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 12/27/2022 00:00:00 | 30019324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 60 | 21,506 |
| 12/27/2022 00:00:00 | 30019325 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 191 | 397,095 |
| 12/27/2022 00:00:00 | 30019326 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 52,587 |
| 12/27/2022 00:00:00 | 30019327 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 729 | 1,352,732 |
| 12/27/2022 00:00:00 | 30019328 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/27/2022 00:00:00 | 30019329 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 570 | 152,948 |
| 12/27/2022 00:00:00 | 961021 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 102 | 83,538 |
| 12/28/2022 00:00:00 | 30019330 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 12/28/2022 00:00:00 | 30019331 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 7 | 1,914 |
| 12/28/2022 00:00:00 | 30019332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T02AA1LDA | | XG8 | | 350 | 26,152 |
| 12/28/2022 00:00:00 | 30019333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 210 | 39,476 |
| 12/28/2022 00:00:00 | 30019334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,137 | 629,409 |
| 12/28/2022 00:00:00 | 30019335 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 12/28/2022 00:00:00 | 30019336 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 3,240 | 104,814 |
| 12/28/2022 00:00:00 | 30019337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 7 | 3,875 |
| 12/28/2022 00:00:00 | 30019338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 810 | 457,180 |
| 12/28/2022 00:00:00 | 30019339 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 870 | 419,966 |
| 12/28/2022 00:00:00 | 30019340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 152,393 |
| 12/28/2022 00:00:00 | 30019341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 480 | 152,640 |
| 12/28/2022 00:00:00 | 30019342 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GAA1LDA | | XG8 | | 500 | 21,525 |
| 12/28/2022 00:00:00 | 30019343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,740 | 3,228,744 |
| 12/28/2022 00:00:00 | 30019344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,470 | 541,122 |
| 12/28/2022 00:00:00 | 30019345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T093A1GDA | | XG8 | | 210 | 65,835 |
| 12/28/2022 00:00:00 | 30019346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 93 | 87,733 |
| 12/28/2022 00:00:00 | 30019347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3,021 | 960,678 |
| 12/28/2022 00:00:00 | 30019348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 460 | 34,371 |
| 12/28/2022 00:00:00 | 30019349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 60 | 21,506 |
| 12/28/2022 00:00:00 | 30019350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,980 | 1,867,873 |

Sheet 1

Joint Exhibit JX55, page 19 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2022 00:00:00 | 30019351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 55,217 |
| 12/28/2022 00:00:00 | 30019352 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,530 | 473,137 |
| 12/28/2022 00:00:00 | 30019353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 89,100 |
| 12/28/2022 00:00:00 | 30019354 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04AA1GDA | | XG8 | | 200 | 31,350 |
| 12/28/2022 00:00:00 | 30019355 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02CUEADA | | BG5 | Olympos1B | 402 | 26,235 |
| 12/28/2022 00:00:00 | 30019356 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 |
| 12/28/2022 00:00:00 | 961034 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 21 | 6,583 |
| 12/28/2022 00:00:00 | 961035 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 24,570 |
| 12/28/2022 00:00:00 | 961036 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 5 | 4,171 |
| 12/28/2022 00:00:00 | 961047 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 5 | 4,171 |
| 12/28/2022 00:00:00 | 961048 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJ1T92CA0LFE | | XD6 | FujiXpress | 10,726 | 1,801,324 |
| 12/28/2022 00:00:00 | 961050 | MA LABORATORIES SPBU | T0827540004 | KBG50ZNS1T02BU1AGA | | BG5 | Olympos1B | 20 | 2,200 |
| 12/29/2022 00:00:00 | 30019357 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 148,500 |
| 12/29/2022 00:00:00 | 30019358 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 480 | 122,501 |
| 12/29/2022 00:00:00 | 30019359 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 33,214 |
| 12/29/2022 00:00:00 | 30019360 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 10,800 | 236,520 |
| 12/29/2022 00:00:00 | 30019361 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,924 | 95,815 |
| 12/29/2022 00:00:00 | 30019361 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 2,076 | 103,385 |
| 12/29/2022 00:00:00 | 30019362 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 10,800 | 236,520 |
| 12/29/2022 00:00:00 | 30019363 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02AT1LDA | | XG8 | | 500 | 37,360 |
| 12/29/2022 00:00:00 | 30019364 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG8AZNV512G2T1DDA | | XG8 | | 2 | 86 |
| 12/29/2022 00:00:00 | 30019364 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG8AZNV512G2A1SDA | | XG8 | | 3 | 129 |
| 12/29/2022 00:00:00 | 30019365 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV2T043T1LDA | | XG8 | | 5 | 784 |
| 12/29/2022 00:00:00 | 30019365 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV2T043A1DDA | | XG8 | | 5 | 784 |
| 12/29/2022 00:00:00 | 30019366 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 18,554 |
| 12/29/2022 00:00:00 | 30019367 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 144,816 |
| 12/29/2022 00:00:00 | 30019368 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 89,100 |
| 12/29/2022 00:00:00 | 30019369 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,933 |
| 12/29/2022 00:00:00 | 30019370 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 49 | 4,234 |
| 12/29/2022 00:00:00 | 30019370 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTYMHA | | XG6/XG6P | Fujisan4A | 29 | 2,506 |
| 12/29/2022 00:00:00 | 30019371 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 90 | 24,150 |
| 12/29/2022 00:00:00 | 30019372 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84GFB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 99,900 |
| 12/29/2022 00:00:00 | 30019373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 12/29/2022 00:00:00 | 30019374 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 300 | 7,800 |
| 12/29/2022 00:00:00 | 30019375 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB03T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 110,642 |
| 12/29/2022 00:00:00 | 30019376 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1,050 | 346,500 |
| 12/29/2022 00:00:00 | 30019377 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | 60 | 11,571 |
| 12/29/2022 00:00:00 | 30019378 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 199,800 |
| 12/29/2022 00:00:00 | 30019379 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 113,090 |
| 12/29/2022 00:00:00 | 30019380 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 89,100 |
| 12/29/2022 00:00:00 | 30019381 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 73 | 3,011 |
| 12/29/2022 00:00:00 | 30019382 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | 100 | 18,220 |
| 12/29/2022 00:00:00 | 30019383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 152,393 |
| 12/29/2022 00:00:00 | 30019384 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 11 | 11,749 |
| 12/29/2022 00:00:00 | 30019385 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 16,607 |
| 12/29/2022 00:00:00 | 30019386 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 240 | 445,344 |
| 12/29/2022 00:00:00 | 30019387 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 240 | 226,409 |
| 12/29/2022 00:00:00 | 30019388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 751 | 708,471 |
| 12/29/2022 00:00:00 | 30019389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 67,730 |
| 12/29/2022 00:00:00 | 30019390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,540 |
| 12/29/2022 00:00:00 | 30019391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 28,620 |
| 12/29/2022 00:00:00 | 30019392 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 148 | 4,788 |
| 12/29/2022 00:00:00 | 30019392 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 5,528 | 178,831 |
| 12/29/2022 00:00:00 | 30019392 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 4 | 129 |
| 12/29/2022 00:00:00 | 30019393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1LDA | | XG8 | | 400 | 125,400 |
| 12/29/2022 00:00:00 | 30019394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCAEADA | | BG5 | Olympos1B | 24,000 | 816,000 |
| 12/29/2022 00:00:00 | 30019395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 22,969 |
| 12/29/2022 00:00:00 | 30019396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 49,821 |
| 12/29/2022 00:00:00 | 30019397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 249,484 |
| 12/29/2022 00:00:00 | 30019398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 12/29/2022 00:00:00 | 961077 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | 1 | 764 |
| 12/29/2022 00:00:00 | 961078 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 80 | 196,800 |
| 12/29/2022 00:00:00 | 961081 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 500 | 437,500 |
| 12/29/2022 00:00:00 | 961082 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,500 | 1,485,000 |
| 12/29/2022 00:00:00 | 961083 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 1,000 | 561,000 |
| 12/29/2022 00:00:00 | 961093 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG80ZN84T09AT1DGA | | XG8 | | 36 | 14,364 |
| 12/29/2022 00:00:00 | 961103 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 14 | 7,402 |
| 12/29/2022 00:00:00 | 961104 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 8 | 4,230 |
| 12/30/2022 00:00:00 | 30019399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 890 | 492,677 |
| 12/30/2022 00:00:00 | 30019400 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 190,339 |
| 12/30/2022 00:00:00 | 30019401 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 28,301 |
| 12/30/2022 00:00:00 | 30019402 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 21,035 |
| 12/30/2022 00:00:00 | 30019403 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 12/30/2022 00:00:00 | 30019404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,933 |
| 12/30/2022 00:00:00 | 30019405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 120 | 20,984 |
| 12/30/2022 00:00:00 | 30019406 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 44,173 |
| 12/30/2022 00:00:00 | 30019407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 31,552 |
| 12/30/2022 00:00:00 | 30019408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,500 | 463,860 |
| 12/30/2022 00:00:00 | 30019409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,086 | 399,767 |
| 12/30/2022 00:00:00 | 30019409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 336 | 123,685 |
| 12/30/2022 00:00:00 | 30019410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 660 | 348,955 |
| 12/30/2022 00:00:00 | 30019411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 480 | 270,922 |
| 12/30/2022 00:00:00 | 30019412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 27,832 |
| 12/30/2022 00:00:00 | 30019413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 330 | 174,478 |
| 12/30/2022 00:00:00 | 30019414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 53,594 |
| 12/30/2022 00:00:00 | 30019415 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,830 | 1,625,973 |
| 12/30/2022 00:00:00 | 30019416 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 118,800 |
| 12/30/2022 00:00:00 | 30019417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 543 | 287,095 |
| 12/30/2022 00:00:00 | 30019418 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 660 | 242,953 |

Sheet 1

Joint Exhibit JX55, page 21 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2022 00:00:00 | 30019419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 53,594 |
| 12/30/2022 00:00:00 | 30019420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 630 | 672,872 |
| 12/30/2022 00:00:00 | 961117 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 500 | 495,000 |
| 12/30/2022 00:00:00 | 961118 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 113 | 143,754 |
| 12/30/2022 00:00:00 | 961119 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 50,470 |
| 12/30/2022 00:00:00 | 961120 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF6E86GEB92T | KCDYXRUG960G | | | 217 | 60,879 |
| 12/30/2022 00:00:00 | 961123 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 100,940 |
| 12/30/2022 00:00:00 | 961126 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 205 | 164,000 |
| 12/31/2022 00:00:00 | 30019421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 306 | 172,713 |
| 12/31/2022 00:00:00 | 30019421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 944 | 532,812 |
| 01/03/2023 00:00:00 | 961135 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 452 | 18,283 |
| 01/04/2023 00:00:00 | 30019422 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 01/04/2023 00:00:00 | 30019423 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 01/04/2023 00:00:00 | 30019424 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 28,301 |
| 01/04/2023 00:00:00 | 30019425 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,933 |
| 01/04/2023 00:00:00 | 961139 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 400 | 210,000 |
| 01/04/2023 00:00:00 | 961141 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS512GCUEADA | | BG5 | Olympos1B | 630 | 21,420 |
| 01/05/2023 00:00:00 | 30019426 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/05/2023 00:00:00 | 30019427 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,350 | 1,273,550 |
| 01/05/2023 00:00:00 | 961144 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 9,277 |
| 01/05/2023 00:00:00 | 961144 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 34 | 17,976 |
| 01/06/2023 00:00:00 | 30019428 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 01/06/2023 00:00:00 | 30019429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/06/2023 00:00:00 | 961184 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 10 | 3,092 |
| 01/06/2023 00:00:00 | 961184 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EAB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | 10 | 3,681 |
| 01/06/2023 00:00:00 | 961184 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 10 | 5,287 |
| 01/06/2023 00:00:00 | 961184 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 25 | 9,203 |
| 01/06/2023 00:00:00 | 961186 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 5,287 |
| 01/09/2023 00:00:00 | 961204 | SANMINA CORPORATION SPBU | T081834000C | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 50 | 57,500 |
| 01/09/2023 00:00:00 | 961206 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 100 | 115,000 |
| 01/09/2023 00:00:00 | 961209 | DELL COMPUTER SPBU | T0P10440007 | SDFUS81DHB02T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 15 | 29,550 |
| 01/09/2023 00:00:00 | 961210 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 290 | 133,400 |
| 01/09/2023 00:00:00 | 961244 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 2,160 | 810,000 |
| 01/09/2023 00:00:00 | 961245 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 11,034 | 4,358,430 |
| 01/10/2023 00:00:00 | 30019430 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 01/10/2023 00:00:00 | 30019431 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/10/2023 00:00:00 | 961211 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 4,600 |
| 01/10/2023 00:00:00 | 961212 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 46,000 |
| 01/10/2023 00:00:00 | 961213 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 27,600 |
| 01/10/2023 00:00:00 | 961214 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 18 | 8,280 |
| 01/10/2023 00:00:00 | 961215 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 454 | 208,840 |
| 01/10/2023 00:00:00 | 961218 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 30 | 10,875 |
| 01/10/2023 00:00:00 | 961221 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 100 | 115,000 |
| 01/10/2023 00:00:00 | 961224 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,730 | 802,703 |
| 01/11/2023 00:00:00 | 30019432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 18 | 12,459 |
| 01/11/2023 00:00:00 | 30019433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/11/2023 00:00:00 | 30019434 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/11/2023 00:00:00 | 30019435 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 28,301 |
| 01/11/2023 00:00:00 | 961235 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 9,652 | 390,423 |
| 01/11/2023 00:00:00 | 961236 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 600 | 690,000 |
| 01/12/2023 00:00:00 | 30019436 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 83,495 |
| 01/12/2023 00:00:00 | 30019437 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/12/2023 00:00:00 | 30019438 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,723 |
| 01/12/2023 00:00:00 | 30019439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 7 | 7,174 |
| 01/12/2023 00:00:00 | 30019440 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 01/12/2023 00:00:00 | 30019441 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 180 | 89,910 |
| 01/12/2023 00:00:00 | 961243 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 200 | 20,548 |
| 01/13/2023 00:00:00 | 30019442 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 01/13/2023 00:00:00 | 30019443 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 480 | 148,435 |
| 01/13/2023 00:00:00 | 30019444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 210 | 73,622 |
| 01/13/2023 00:00:00 | 30019445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 3 | 1,804 |
| 01/13/2023 00:00:00 | 961258 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUQ76GFB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 16 | 4,433 |
| 01/13/2023 00:00:00 | 961259 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY05GFA92T | KPM71VUG1T60 | Phoenix-M7 | Elnath | 32 | 9,967 |
| 01/13/2023 00:00:00 | 961260 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 25 | 15,340 |
| 01/13/2023 00:00:00 | 961261 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 9,817 |
| 01/13/2023 00:00:00 | 961263 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 48,803 |
| 01/13/2023 00:00:00 | 961268 | MA LABORATORIES SPBU | T0827540004 | SDF1D86GEB92T | KCD8XVUG800G | | | 65 | 15,712 |
| 01/14/2023 00:00:00 | 30019446 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 01/14/2023 00:00:00 | 30019447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 180 | 47,313 |
| 01/14/2023 00:00:00 | 30019448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 480 | 168,278 |
| 01/15/2023 00:00:00 | 30019449 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 420 | 129,881 |
| 01/16/2023 00:00:00 | 30019450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 01/16/2023 00:00:00 | 961274 | DELL COMPUTER SPBU | T0P10440007 | SDF6E84GEB92T | KCDYXRUG3T84 | | | 8 | 2,868 |
| 01/16/2023 00:00:00 | 961274 | DELL COMPUTER SPBU | T0P10440007 | SDF6E86GEB92T | KCDYXRUG960G | | | 8 | 1,504 |
| 01/16/2023 00:00:00 | 961290 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 411 | 252,181 |
| 01/16/2023 00:00:00 | 961292 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 966 | 381,570 |
| 01/16/2023 00:00:00 | 961293 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 13,089 | 4,908,375 |
| 01/17/2023 00:00:00 | 30019451 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 01/17/2023 00:00:00 | 30019452 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 47,585 |
| 01/17/2023 00:00:00 | 961287 | INTEL CORPORATION HDQZ01 | T029560000D | SDF6E06GEA92T | KCDY1RUG960G | | | 50 | 12,087 |
| 01/17/2023 00:00:00 | 961288 | INTEL CORPORATION HDQZ01 | T029560000D | SDF6E06GEA92T | KCDY1RUG960G | | | 30 | 7,252 |
| 01/17/2023 00:00:00 | 961289 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 20 | 5,257 |
| 01/17/2023 00:00:00 | 961294 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 70 | 24,150 |
| 01/17/2023 00:00:00 | 961295 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 253 | 155,236 |
| 01/17/2023 00:00:00 | 961296 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 47 | 28,838 |
| 01/17/2023 00:00:00 | 961302 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 9 | 32,408 |
| 01/18/2023 00:00:00 | 30019453 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/18/2023 00:00:00 | 961324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU075GFB92T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 10 | 3,300 |
| 01/18/2023 00:00:00 | 961324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU073GFB92T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 10 | 9,990 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ADVANCED MICRO DEVICES, INC | C/O CEVA LOGISTICS | SALIMA CRUZ | 8606 WALL STREET, BUILDING 18, STE 1800 | AUSTIN | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |

Sheet 1

Joint Exhibit JX55, page 24 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 01/18/2023 00:00:00 | 961324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU074GFB92T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 10 | 5,550 |
| 01/18/2023 00:00:00 | 961327 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 16 | 27,951 |
| 01/18/2023 00:00:00 | 961327 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 8 | 13,976 |
| 01/18/2023 00:00:00 | 961333 | NEXSAN TECHNOLOGIES INC ELRZ01 | T0BWG7EK000 | SDFU085GEB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 96 | 31,064 |
| 01/18/2023 00:00:00 | 961334 | NEXSAN TECHNOLOGIES INC ELRZ01 | T0BWG7EK000 | SDFU084GEB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 40 | 22,129 |
| 01/18/2023 00:00:00 | 961335 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS73GFB02T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 9 | 9,362 |
| 01/18/2023 00:00:00 | 961336 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,770 |
| 01/18/2023 00:00:00 | 961346 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSV41GEB02T | KCD6DVUL12T8 | Condor-D6 | Elnath | 20 | 28,265 |
| 01/18/2023 00:00:00 | 961347 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL5T13 | Condor-D6 | Elnath | 700 | 805,000 |
| 01/18/2023 00:00:00 | 961348 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 420 | 257,704 |
| 01/19/2023 00:00:00 | 30019454 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 887 | 33,662 |
| 01/19/2023 00:00:00 | 30019455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 01/19/2023 00:00:00 | 30019456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 01/19/2023 00:00:00 | 30019457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 15,771 |
| 01/19/2023 00:00:00 | 30019458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 21,035 |
| 01/19/2023 00:00:00 | 30019459 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 01/19/2023 00:00:00 | 30019460 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 9,900 |
| 01/19/2023 00:00:00 | 30019461 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 53,594 |
| 01/19/2023 00:00:00 | 30019462 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 53,594 |
| 01/19/2023 00:00:00 | 30019463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 180 | 89,910 |
| 01/19/2023 00:00:00 | 961349 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUY03GFA92T | KPM71VUG6T40 | Phoenix-M7 | Elnath | 1 | 992 |
| 01/19/2023 00:00:00 | 961350 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUY04GFA92T | KPM71VUG3T20 | Phoenix-M7 | Elnath | 20 | 10,651 |
| 01/19/2023 00:00:00 | 961351 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU084GEB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 20 | 11,065 |
| 01/19/2023 00:00:00 | 961359 | INTEL CORPORATION HDQZ01 | T029560000D | SDF6E05GEA92T | KCDY1RUG1T92 | | | 13 | 3,142 |
| 01/20/2023 00:00:00 | 30019465 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 01/20/2023 00:00:00 | 30019466 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 01/20/2023 00:00:00 | 961364 | INTEL CORPORATION HDQZ01 | T029560000D | SDF1E06GEA92T | KCD81RUG960G | | | 30 | 7,252 |
| 01/20/2023 00:00:00 | 961365 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 21 | 15,400 |
| 01/20/2023 00:00:00 | 961366 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,053 | 646,100 |
| 01/20/2023 00:00:00 | 961372 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 9 | 2,493 |
| 01/20/2023 00:00:00 | 961373 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 150 | 193,278 |
| 01/20/2023 00:00:00 | 961373 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB01T | KCD6XVUL12T8 | Condor-D6 | Elnath | 2 | 2,577 |
| 01/20/2023 00:00:00 | 961374 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUS80GEB01T | KPM6XRUG30T7 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 15,506 |
| 01/20/2023 00:00:00 | 961375 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB92T | KCD8XRUG3T84 | | | 32 | 12,136 |
| 01/20/2023 00:00:00 | 961376 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJ1J1T92CA0LFE | | XD6 | FujiXpress | 5,100 | 856,494 |
| 01/20/2023 00:00:00 | 961377 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 242 | 14,358 |
| 01/20/2023 00:00:00 | 961378 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,600 | 1,840,000 |
| 01/20/2023 00:00:00 | 961379 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 300 | 345,000 |
| 01/20/2023 00:00:00 | 961379 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 600 | 690,000 |
| 01/23/2023 00:00:00 | 30019469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 141,506 |
| 01/23/2023 00:00:00 | 30019470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 90 | 44,955 |
| 01/23/2023 00:00:00 | 961387 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 10 | 3,681 |
| 01/23/2023 00:00:00 | 961388 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 11,043 |
| 01/23/2023 00:00:00 | 961389 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,552 |
| 01/23/2023 00:00:00 | 961390 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 12 | 4,140 |
| 01/23/2023 00:00:00 | 961391 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 10 | 3,506 |
| 01/24/2023 00:00:00 | 30019471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 21,035 |
| 01/24/2023 00:00:00 | 30019472 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,425 | 85,358 |
| 01/24/2023 00:00:00 | 30019473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 270 | 70,970 |
| 01/24/2023 00:00:00 | 961396 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 300 | 345,000 |
| 01/24/2023 00:00:00 | 961401 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 30 | 10,350 |
| 01/24/2023 00:00:00 | 961406 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 48,803 |
| 01/24/2023 00:00:00 | 961412 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T842A0DAL | | XD6 | FujiXpress | 200 | 88,000 |
| 01/24/2023 00:00:00 | 961414 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,016 | 60,279 |
| 01/24/2023 00:00:00 | 961417 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 242 | 14,358 |
| 01/24/2023 00:00:00 | 961418 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T842A0LAL | | XD6 | FujiXpress | 300 | 132,000 |
| 01/25/2023 00:00:00 | 30019474 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 01/25/2023 00:00:00 | 30019475 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 21,035 |
| 01/25/2023 00:00:00 | 30019476 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 01/25/2023 00:00:00 | 30019477 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 01/25/2023 00:00:00 | 30019478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 21,035 |
| 01/25/2023 00:00:00 | 30019479 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,650 |
| 01/25/2023 00:00:00 | 30019480 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,539 |
| 01/25/2023 00:00:00 | 30019481 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6VUG1T92 | Raven-R6 | Blue Moon | 30 | 11,291 |
| 01/25/2023 00:00:00 | 30019482 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 90 | 33,874 |
| 01/25/2023 00:00:00 | 30019483 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 29,700 |
| 01/25/2023 00:00:00 | 30019484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 158,616 |
| 01/25/2023 00:00:00 | 30019484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,723 |
| 01/25/2023 00:00:00 | 961422 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 10 | 2,629 |
| 01/25/2023 00:00:00 | 961429 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 32 | 123,274 |
| 01/25/2023 00:00:00 | 961430 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 30 | 38,656 |
| 01/25/2023 00:00:00 | 961431 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 250 | 287,500 |
| 01/25/2023 00:00:00 | 961432 | INTEL CORPORATION HDQZ01 | T029560000D | SDF6E04GEA92T | KCDY1RUG3T84 | | | 60 | 22,754 |
| 01/25/2023 00:00:00 | 961433 | INTEL CORPORATION HDQZ01 | T029560000D | SDF6E05GEA92T | KCDY1RUG1T92 | | | 30 | 7,252 |
| 01/25/2023 00:00:00 | 961434 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZNV512GAT1LGA | | XG8 | | 2 | 118 |
| 01/25/2023 00:00:00 | 961436 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,990 | 923,340 |
| 01/26/2023 00:00:00 | 30019485 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,723 |
| 01/26/2023 00:00:00 | 30019487 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 240 | 48,749 |
| 01/26/2023 00:00:00 | 30019488 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 01/26/2023 00:00:00 | 30019489 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 30 | 5,786 |
| 01/26/2023 00:00:00 | 30019490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/26/2023 00:00:00 | 30019491 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 330 | 174,478 |
| 01/26/2023 00:00:00 | 961440 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB92T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 78,575 |
| 01/26/2023 00:00:00 | 961443 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 5 | 3,667 |
| 01/26/2023 00:00:00 | 961448 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 12 | 4,135 |
| 01/26/2023 00:00:00 | 961449 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 12 | 23,044 |
| 01/26/2023 00:00:00 | 961450 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 150 | 172,500 |
| 01/27/2023 00:00:00 | 30019492 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 01/27/2023 00:00:00 | 30019493 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 200 | 5,960 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | NEXSAN TECHNOLOGIES, INC | | 1289 ANVILWOOD AVE | | SUNNYVALE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | NEXSAN TECHNOLOGIES, INC | | 1289 ANVILWOOD AVE | | SUNNYVALE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | ADVANCED MICRO DEVICES, INC | | 7171 SOUTHWEST PARKWAY | BLDG 500 | AUSTIN | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | GOOGLE LLC | SYNCREON | 1000 LOGISTICS CENTER DRIVE | SUITE 200 | FAIRBURN | GA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 2111 NE 25th AVENUE | | HILLSBORO | OR | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 2111 NE 25th AVENUE | | HILLSBORO | OR | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 01/27/2023 00:00:00 | 30019494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,540 |
| 01/27/2023 00:00:00 | 30019495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 111,031 |
| 01/27/2023 00:00:00 | 30019496 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | 540 | 12,933 |
| 01/27/2023 00:00:00 | 30019497 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 143 | 4,261 |
| 01/27/2023 00:00:00 | 30019498 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 32,184 |
| 01/27/2023 00:00:00 | 30019499 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDTYLHA | | XG6/XG6P | Fujisan4A | 72 | 3,301 |
| 01/27/2023 00:00:00 | 30019500 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,723 |
| 01/27/2023 00:00:00 | 30019501 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 110 | 38,564 |
| 01/27/2023 00:00:00 | 961485 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS73GEB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 96 | 99,861 |
| 01/27/2023 00:00:00 | 961487 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 4,640 |
| 01/27/2023 00:00:00 | 961492 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 9 | 17,283 |
| 01/27/2023 00:00:00 | 961493 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 800 | 920,000 |
| 01/28/2023 00:00:00 | 30019502 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 5 | 5,124 |
| 01/28/2023 00:00:00 | 30019503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 15,771 |
| 01/28/2023 00:00:00 | 30019504 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 21,035 |
| 01/30/2023 00:00:00 | 30019505 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 15 | 15,373 |
| 01/30/2023 00:00:00 | 30019506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 120 | 31,542 |
| 01/30/2023 00:00:00 | 961523 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512G3T1DFE | | XG8 | | 39 | 1,833 |
| 01/30/2023 00:00:00 | 961530 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 7 | 2,538 |
| 01/30/2023 00:00:00 | 961531 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZN84T09AT1DGA | | XG8 | | 10 | 4,433 |
| 01/30/2023 00:00:00 | 961532 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 30 | 10,875 |
| 01/30/2023 00:00:00 | 961535 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 1 | 883 |
| 01/30/2023 00:00:00 | 961536 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 46,000 |
| 01/30/2023 00:00:00 | 961539 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 74 | 95,350 |
| 01/30/2023 00:00:00 | 961542 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSW66GEB01T | KFL6FHUL800G | Falcon-L6 | Elnath | 6 | 5,301 |
| 01/30/2023 00:00:00 | 961545 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 200 | 72,000 |
| 01/30/2023 00:00:00 | 961552 | MA LABORATORIES SPBU | T0827540004 | KBG50ZNS512GBU1AGA | | BG5 | Olympos1B | 5 | 237 |
| 01/30/2023 00:00:00 | 961553 | MA LABORATORIES SPBU | T0827540004 | KBG50ZNS1T02BU1AGA | | BG5 | Olympos1B | 28 | 2,565 |
| 01/30/2023 00:00:00 | 961557 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 750 | 487,500 |
| 01/30/2023 00:00:00 | 961558 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 2,000 | 1,750,000 |
| 01/31/2023 00:00:00 | 30019508 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 79,308 |
| 01/31/2023 00:00:00 | 30019509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 01/31/2023 00:00:00 | 30019510 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 16,092 |
| 01/31/2023 00:00:00 | 30019511 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 20,493 |
| 01/31/2023 00:00:00 | 30019512 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 270 | 11,912 |
| 01/31/2023 00:00:00 | 30019513 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 22 | 12,210 |
| 01/31/2023 00:00:00 | 30019514 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 10 | 3,914 |
| 01/31/2023 00:00:00 | 30019515 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 7 | 5,213 |
| 01/31/2023 00:00:00 | 30019516 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 158,616 |
| 01/31/2023 00:00:00 | 30019517 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 01/31/2023 00:00:00 | 30019518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 206,201 |
| 01/31/2023 00:00:00 | 961574 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 30 | 14,460 |
| 01/31/2023 00:00:00 | 961578 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 1 | 733 |
| 01/31/2023 00:00:00 | 961581 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 24,934 |
| 01/31/2023 00:00:00 | 961582 | INTEL CORPORATION HDQZ01 | T029560000D | SDF1E86GEB02T | KCD8XRUG960G | | | 2 | 483 |
| 01/31/2023 00:00:00 | 961588 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B83CAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 6 | 6,503 |
| 01/31/2023 00:00:00 | 961590 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | 1 | 306 |
| 01/31/2023 00:00:00 | 961592 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | 1,996 | 119,760 |
| 01/31/2023 00:00:00 | 961595 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 316 | 39,254 |
| 01/31/2023 00:00:00 | 961596 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ35JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 700 | 521,997 |
| 01/31/2023 00:00:00 | 961597 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 478 | 229,440 |
| 02/01/2023 00:00:00 | 961601 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 16 | 5,800 |
| 02/01/2023 00:00:00 | 961602 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 350 | 185,052 |
| 02/01/2023 00:00:00 | 961603 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 250 | 247,500 |
| 02/02/2023 00:00:00 | 30019519 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/02/2023 00:00:00 | 30019520 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 420 | 209,790 |
| 02/02/2023 00:00:00 | 30019521 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 02/02/2023 00:00:00 | 30019522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 02/02/2023 00:00:00 | 30019523 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02AA1AHA | | BG5 | Olympos1B | 200 | 11,980 |
| 02/02/2023 00:00:00 | 30019524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 02/02/2023 00:00:00 | 30019525 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 02/02/2023 00:00:00 | 30019526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/02/2023 00:00:00 | 30019527 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/02/2023 00:00:00 | 30019528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 10,517 |
| 02/02/2023 00:00:00 | 30019529 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTVLHA | | XG6/XG6P | Fujisan4A | 200 | 15,900 |
| 02/02/2023 00:00:00 | 30019530 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTVLHA | | XG6/XG6P | Fujisan4A | 200 | 15,900 |
| 02/02/2023 00:00:00 | 30019531 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 450 | 224,775 |
| 02/03/2023 00:00:00 | 30019533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2,490 | 1,316,513 |
| 02/03/2023 00:00:00 | 30019533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 32 | 16,919 |
| 02/03/2023 00:00:00 | 30019534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/03/2023 00:00:00 | 30019535 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 15 | 343 |
| 02/03/2023 00:00:00 | 30019536 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 02/03/2023 00:00:00 | 961628 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/03/2023 00:00:00 | 961629 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 20 | 3,497 |
| 02/03/2023 00:00:00 | 961630 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 28,221 |
| 02/03/2023 00:00:00 | 961631 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 95,170 |
| 02/03/2023 00:00:00 | 961632 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 10 | 2,240 |
| 02/03/2023 00:00:00 | 961633 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 40 | 23,909 |
| 02/03/2023 00:00:00 | 961634 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 39,600 |
| 02/03/2023 00:00:00 | 961635 | DELL COMPUTER SPBU | T0P10440007 | SDFHS53DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 18,867 |
| 02/03/2023 00:00:00 | 961636 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 15 | 13,328 |
| 02/03/2023 00:00:00 | 961637 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 80 | 38,618 |
| 02/03/2023 00:00:00 | 961638 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 9,278 |
| 02/03/2023 00:00:00 | 961639 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/03/2023 00:00:00 | 961648 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 5,104 |
| 02/06/2023 00:00:00 | 30019537 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 16,740 |
| 02/06/2023 00:00:00 | 30019538 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 420 | 13,020 |
| 02/06/2023 00:00:00 | 30019539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 113,204 |
| 02/06/2023 00:00:00 | 961660 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 72 | 26,504 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 2111 NE 25TH AVE | JF3-4 | HILLSBORO | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 02/06/2023 00:00:00 | 961660 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 47,585 |
| 02/06/2023 00:00:00 | 961660 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 234 | 72,362 |
| 02/06/2023 00:00:00 | 961665 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 64 | 8,319 |
| 02/06/2023 00:00:00 | 961666 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 26 | 3,380 |
| 02/06/2023 00:00:00 | 961667 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS512GCUEADA | | BG5 | Olympos1B | 630 | 21,420 |
| 02/06/2023 00:00:00 | 961668 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | 2,100 | 45,990 |
| 02/06/2023 00:00:00 | 961669 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 44 | 1,233 |
| 02/06/2023 00:00:00 | 961677 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 16,058 | 6,021,750 |
| 02/07/2023 00:00:00 | 30019540 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/07/2023 00:00:00 | 30019541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GC T1CDA | | XG7/XG7P | Olympos1X | 200 | 8,502 |
| 02/07/2023 00:00:00 | 30019542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 02/07/2023 00:00:00 | 961676 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB92T | KCD8XRUG3T84 | | | 6 | 2,364 |
| 02/07/2023 00:00:00 | 961687 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 22 | 10,560 |
| 02/07/2023 00:00:00 | 961688 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 11,395 |
| 02/07/2023 00:00:00 | 961689 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 3,180 |
| 02/07/2023 00:00:00 | 961690 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 02/07/2023 00:00:00 | 961691 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 4 | 240 |
| 02/07/2023 00:00:00 | 961693 | IBM SPBU | T029518000G | SDF3061BAB91T | KCM7FRUG15T3 | | | 64 | 124,160 |
| 02/07/2023 00:00:00 | 961693 | IBM SPBU | T029518000G | SDF3063BAB91T | KCM7FRUG7T68 | | | 136 | 137,190 |
| 02/07/2023 00:00:00 | 961693 | IBM SPBU | T029518000G | SDF3064BAB91T | KCM7FRUG3T84 | | | 64 | 37,603 |
| 02/07/2023 00:00:00 | 961693 | IBM SPBU | T029518000G | SDF3065BAB91T | KCM7FRUG1T92 | | | 976 | 362,116 |
| 02/08/2023 00:00:00 | 30019543 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/08/2023 00:00:00 | 30019544 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 29,700 |
| 02/08/2023 00:00:00 | 30019549 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 16,092 |
| 02/08/2023 00:00:00 | 30019550 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 16,092 |
| 02/08/2023 00:00:00 | 30019551 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 16,092 |
| 02/08/2023 00:00:00 | 30019552 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 16,092 |
| 02/08/2023 00:00:00 | 30019553 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | 376 | 17,240 |
| 02/08/2023 00:00:00 | 30019556 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | 24 | 1,100 |
| 02/08/2023 00:00:00 | 30019557 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,723 |
| 02/08/2023 00:00:00 | 30019558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 110 | 34,980 |
| 02/08/2023 00:00:00 | 30019559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02CUEADA | | BG5 | Olympos1B | 1,000 | 65,260 |
| 02/08/2023 00:00:00 | 961717 | MA LABORATORIES SPBU | T0827540004 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 1,963 |
| 02/08/2023 00:00:00 | 961718 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 18 | 4,594 |
| 02/08/2023 00:00:00 | 961719 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 30,625 |
| 02/08/2023 00:00:00 | 961720 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 15,313 |
| 02/08/2023 00:00:00 | 961800 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 177,655 |
| 02/09/2023 00:00:00 | 30019561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/09/2023 00:00:00 | 30019562 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 412 | 17,737 |
| 02/09/2023 00:00:00 | 30019564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1LDA | | XG8 | | 30 | 9,405 |
| 02/09/2023 00:00:00 | 30019565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/09/2023 00:00:00 | 30019566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 02/09/2023 00:00:00 | 961725 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFU085EAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 64 | 19,791 |
| 02/09/2023 00:00:00 | 961726 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFU074EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 64 | 33,838 |
| 02/09/2023 00:00:00 | 961727 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFU081EAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 60 | 118,200 |
| 02/09/2023 00:00:00 | 961729 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 64 | 33,838 |
| 02/09/2023 00:00:00 | 961730 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB92T | KCD8XRUG3T84 | | | 100 | 37,924 |
| 02/09/2023 00:00:00 | 961731 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 4 | 1,237 |
| 02/09/2023 00:00:00 | 961732 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 4 | 1,472 |
| 02/09/2023 00:00:00 | 961740 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 64 | 63,360 |
| 02/09/2023 00:00:00 | 961741 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 151 | 149,490 |
| 02/09/2023 00:00:00 | 961742 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 93 | 119,832 |
| 02/09/2023 00:00:00 | 961743 | EMC CORPORATION CTC-Z01 | T0B0H460007 | SDFUZ86EAB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | 8 | 2,945 |
| 02/09/2023 00:00:00 | 961744 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS63GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 5,950 |
| 02/09/2023 00:00:00 | 961745 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 50 | 27,422 |
| 02/09/2023 00:00:00 | 961746 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUQ84GFB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 24 | 13,278 |
| 02/09/2023 00:00:00 | 961747 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUQ84GFB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 24 | 13,278 |
| 02/09/2023 00:00:00 | 961751 | NETAPP SPBU | T0B0RXL000A | SDFUQ05NKA02T | KPM61VUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,342 |
| 02/09/2023 00:00:00 | 961762 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | 11,829 | 4,459,533 |
| 02/10/2023 00:00:00 | 30019567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 808 | 34,784 |
| 02/10/2023 00:00:00 | 30019568 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/10/2023 00:00:00 | 30019571 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 210 | 89,492 |
| 02/10/2023 00:00:00 | 30019572 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/10/2023 00:00:00 | 30019573 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1LDA | | XG8 | | 22 | 6,897 |
| 02/10/2023 00:00:00 | 30019574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 540 | 23,247 |
| 02/10/2023 00:00:00 | 961761 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 29 | 26,897 |
| 02/10/2023 00:00:00 | 961764 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 1,000 | 34,850 |
| 02/10/2023 00:00:00 | 961765 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 15 | 5,438 |
| 02/10/2023 00:00:00 | 961766 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZN84T09AT1DGA | | XG8 | | 4 | 1,480 |
| 02/10/2023 00:00:00 | 961768 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 6,185 |
| 02/10/2023 00:00:00 | 961769 | DELL COMPUTER SPBU | T0P10440007 | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 11 | 11,274 |
| 02/10/2023 00:00:00 | 961770 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 30,924 |
| 02/10/2023 00:00:00 | 961771 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02C | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2 | 510 |
| 02/10/2023 00:00:00 | 961772 | DELL COMPUTER SPBU | T0P10440007 | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 5 | 3,007 |
| 02/10/2023 00:00:00 | 961773 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 52,872 |
| 02/10/2023 00:00:00 | 961774 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 11,288 |
| 02/10/2023 00:00:00 | 961785 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 1 | 1,289 |
| 02/10/2023 00:00:00 | 961792 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 630 | 17,653 |
| 02/10/2023 00:00:00 | 961793 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 630 | 17,653 |
| 02/10/2023 00:00:00 | 961794 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1 | 1,286 |
| 02/11/2023 00:00:00 | 30019575 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02C | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 1,021 |
| 02/11/2023 00:00:00 | 30019575 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/11/2023 00:00:00 | 30019576 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1LDA | | XG8 | | 378 | 118,503 |
| 02/11/2023 00:00:00 | 30019577 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 180 | 63,104 |
| 02/11/2023 00:00:00 | 30019578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 02/11/2023 00:00:00 | 30019579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 02/11/2023 00:00:00 | 30019580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 540 | 23,247 |
| 02/11/2023 00:00:00 | 30019581 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 390 | 124,020 |
| 02/13/2023 00:00:00 | 30019582 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 1,080 | 46,494 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS6: KAI SDP | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL TECHNOLOGY | | 323 PARK KNOLL DRIVE | SUITE 105 | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSM: KAI DSV-MEXICO | NETAPP, INC | | 1850 N INNOVATION BOULEVARD | | WICHITA | KS | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 02/13/2023 00:00:00 | 30019583 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 15,771 |
| 02/13/2023 00:00:00 | 30019584 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 13,439 |
| 02/13/2023 00:00:00 | 30019585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 22,969 |
| 02/13/2023 00:00:00 | 30019586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 180 | 89,910 |
| 02/13/2023 00:00:00 | 961799 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B85CAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 6 | 1,843 |
| 02/13/2023 00:00:00 | 961801 | DELL COMPUTER SPBU | T0P10440007 | SDF1E86DAB92T | KCD8XRUG960G | | | 7 | 1,316 |
| 02/13/2023 00:00:00 | 961804 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB92T | KCD8XRUG15T3 | | | 30 | 38,594 |
| 02/13/2023 00:00:00 | 961807 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV512GAT1LDA | | XG8 | | 840 | 36,162 |
| 02/13/2023 00:00:00 | 961811 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB92T | KCD8XRUG15T3 | | | 10 | 12,865 |
| 02/13/2023 00:00:00 | 961813 | MA LABORATORIES SPBU | T0827540004 | SDFUY55GFB92T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 35 | 11,252 |
| 02/13/2023 00:00:00 | 961813 | MA LABORATORIES SPBU | T0827540004 | SDFUY85GFB92T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 9,344 |
| 02/13/2023 00:00:00 | 961814 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS73GFB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 6 | 6,241 |
| 02/13/2023 00:00:00 | 961815 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 3,446 |
| 02/13/2023 00:00:00 | 961816 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS56GFB02T | KPM6VVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 5,541 |
| 02/13/2023 00:00:00 | 961817 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 3,478 |
| 02/13/2023 00:00:00 | 961818 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1 | 927 |
| 02/13/2023 00:00:00 | 961819 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB92T | KCD8XVUG6T40 | | | 4 | 3,080 |
| 02/14/2023 00:00:00 | 30019587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 540 | 23,247 |
| 02/14/2023 00:00:00 | 30019588 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 02/14/2023 00:00:00 | 30019589 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/14/2023 00:00:00 | 30019590 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/14/2023 00:00:00 | 30019591 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,601 |
| 02/14/2023 00:00:00 | 30019592 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 56,602 |
| 02/14/2023 00:00:00 | 30019593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 1,080 | 46,494 |
| 02/14/2023 00:00:00 | 961833 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 66 | 17,975 |
| 02/14/2023 00:00:00 | 961837 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 800 | 44,200 |
| 02/14/2023 00:00:00 | 961844 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL5T3 | Condor-D6 | Elnath | 500 | 537,000 |
| 02/15/2023 00:00:00 | 30019594 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,080 | 275,627 |
| 02/15/2023 00:00:00 | 30019595 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,080 |
| 02/15/2023 00:00:00 | 30019596 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/15/2023 00:00:00 | 30019597 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/15/2023 00:00:00 | 30019599 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 150 | 4,470 |
| 02/15/2023 00:00:00 | 961855 | CISCO SYSTEMS SPBU | O152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 14,914 |
| 02/16/2023 00:00:00 | 30019600 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 200 | 5,960 |
| 02/16/2023 00:00:00 | 30019601 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 22,969 |
| 02/16/2023 00:00:00 | 30019602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 16,933 |
| 02/16/2023 00:00:00 | 30019603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 31,723 |
| 02/16/2023 00:00:00 | 30019604 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | 540 | 12,933 |
| 02/16/2023 00:00:00 | 30019605 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/16/2023 00:00:00 | 30019606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 15,313 |
| 02/16/2023 00:00:00 | 30019607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 02/16/2023 00:00:00 | 30019608 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/16/2023 00:00:00 | 961862 | IBM SPBU | T029518000G | SDF3063BAB91T | KCM7FRUG7T68 | | | 240 | 242,100 |
| 02/16/2023 00:00:00 | 961862 | IBM SPBU | T029518000G | SDF3065BAB91T | KCM7FRUG1T92 | | | 64 | 23,745 |
| 02/16/2023 00:00:00 | 961862 | IBM SPBU | T029518000G | SDF3061BAB91T | KCM7FRUG15T3 | | | 112 | 217,280 |
| 02/16/2023 00:00:00 | 961862 | IBM SPBU | T029518000G | SDF3064BAB91T | KCM7FRUG3T84 | | | 48 | 28,202 |
| 02/16/2023 00:00:00 | 961864 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 20 | 9,640 |
| 02/16/2023 00:00:00 | 961866 | DELL COMPUTER SPBU | T0P10440007 | SDFU075DHB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 9,277 |
| 02/16/2023 00:00:00 | 961866 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 65 | 34,367 |
| 02/16/2023 00:00:00 | 961876 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 10 | 5,977 |
| 02/16/2023 00:00:00 | 961876 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 10 | 5,977 |
| 02/16/2023 00:00:00 | 961877 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 9,654 |
| 02/16/2023 00:00:00 | 961878 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 20 | 7,012 |
| 02/16/2023 00:00:00 | 961879 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 20 | 4,480 |
| 02/17/2023 00:00:00 | 30019609 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/17/2023 00:00:00 | 30019611 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 30 | 17,005 |
| 02/17/2023 00:00:00 | 30019612 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 30 | 14,985 |
| 02/17/2023 00:00:00 | 30019613 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,601 |
| 02/17/2023 00:00:00 | 30019614 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | 12 | 3,204 |
| 02/17/2023 00:00:00 | 30019616 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 7,886 |
| 02/17/2023 00:00:00 | 30019617 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/17/2023 00:00:00 | 961898 | AVNET Z01 | T082029000C | SDF1E41GEB92T | KCD8DRUG15T3 | | | 9 | 11,668 |
| 02/17/2023 00:00:00 | 961900 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 980 | 599,760 |
| 02/17/2023 00:00:00 | 961901 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 180 | 84,006 |
| 02/17/2023 00:00:00 | 961902 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 200 | 64,000 |
| 02/18/2023 00:00:00 | 30019618 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/18/2023 00:00:00 | 30019619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/20/2023 00:00:00 | 30019620 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A | 50 | 7,950 |
| 02/20/2023 00:00:00 | 30019621 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/20/2023 00:00:00 | 30019622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 22,969 |
| 02/21/2023 00:00:00 | 30019623 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,277 |
| 02/21/2023 00:00:00 | 30019624 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,862 |
| 02/21/2023 00:00:00 | 30019625 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS75CEB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 02/21/2023 00:00:00 | 30019626 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/21/2023 00:00:00 | 30019627 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 02/21/2023 00:00:00 | 30019628 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 17,932 |
| 02/21/2023 00:00:00 | 30019629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 120 | 31,542 |
| 02/21/2023 00:00:00 | 30019630 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,719 |
| 02/21/2023 00:00:00 | 30019631 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 84,903 |
| 02/21/2023 00:00:00 | 30019632 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 300 | 179,319 |
| 02/21/2023 00:00:00 | 30019633 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/21/2023 00:00:00 | 30019634 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,656 |
| 02/21/2023 00:00:00 | 961970 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 18 | 64,637 |
| 02/21/2023 00:00:00 | 961971 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 270 | 165,240 |
| 02/22/2023 00:00:00 | 30019635 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 720 | 195,941 |
| 02/22/2023 00:00:00 | 30019637 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 76 | 12,817 |
| 02/22/2023 00:00:00 | 30019638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,037 |
| 02/22/2023 00:00:00 | 30019639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 02/22/2023 00:00:00 | 30019640 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GDUXAHA | | BG4 | Venus2 | 32 | 795 |

Sheet 1

Joint Exhibit JX55, page 31 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL EMC | | 5450 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL EMC | | 5450 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/2023 00:00:00 | 30019641 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 120 | 24,943 |
| 02/22/2023 00:00:00 | 30019642 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 90 | 46,803 |
| 02/22/2023 00:00:00 | 961995 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 16 | 5,088 |
| 02/22/2023 00:00:00 | 961996 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 3,092 |
| 02/22/2023 00:00:00 | 961997 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 162 | 74,520 |
| 02/22/2023 00:00:00 | 961998 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 1 | 363 |
| 02/22/2023 00:00:00 | 961999 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZN84T09AT1DGA | | XG8 | | 4 | 1,480 |
| 02/22/2023 00:00:00 | 962003 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 65 | 31,330 |
| 02/22/2023 00:00:00 | 962004 | TD SYNEX HDQ | T0B1VW6K000 | SDFHQ53GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 4,323 |
| 02/22/2023 00:00:00 | 962005 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 21,728 |
| 02/22/2023 00:00:00 | 962006 | DELL COMPUTER SPBU | T0P10440007 | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 5 | 9,356 |
| 02/22/2023 00:00:00 | 962011 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512G3T1DFE | | XG8 | | 119 | 5,593 |
| 02/22/2023 00:00:00 | 962013 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3060EAB91T | KCM7FRUG30T7 | | | 17 | 51,734 |
| 02/22/2023 00:00:00 | 962013 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 19 | 28,910 |
| 02/22/2023 00:00:00 | 962013 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 24 | 18,565 |
| 02/22/2023 00:00:00 | 962013 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 88 | 39,946 |
| 02/22/2023 00:00:00 | 962013 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3060EAB91T | KCM7FRUG30T7 | | | 140 | 426,045 |
| 02/22/2023 00:00:00 | 962013 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 104 | 80,450 |
| 02/22/2023 00:00:00 | 962013 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 116 | 52,656 |
| 02/22/2023 00:00:00 | 962013 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 92 | 139,987 |
| 02/22/2023 00:00:00 | 962016 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 15 | 14,419 |
| 02/22/2023 00:00:00 | 962017 | DELL COMPUTER SPBU | T0P10440007 | SDF2885DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 14 | 4,837 |
| 02/22/2023 00:00:00 | 962017 | DELL COMPUTER SPBU | T0P10440007 | SDF2883DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 47 | 48,169 |
| 02/22/2023 00:00:00 | 962017 | DELL COMPUTER SPBU | T0P10440007 | SDF2883DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 1 | 1,025 |
| 02/22/2023 00:00:00 | 962018 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 15,216 |
| 02/22/2023 00:00:00 | 962019 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3065EAB91T | KCM7FRUG1T92 | | | 83 | 22,171 |
| 02/22/2023 00:00:00 | 962019 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 86 | 39,038 |
| 02/22/2023 00:00:00 | 962019 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 83 | 126,293 |
| 02/22/2023 00:00:00 | 962019 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 83 | 64,205 |
| 02/23/2023 00:00:00 | 30019643 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 120 | 20,718 |
| 02/23/2023 00:00:00 | 30019648 | HP INC SPBU | T0BQZCN0008 | KBG50ZN256GBA1AHA | | BG5 | Olympos1B | 540 | 12,334 |
| 02/23/2023 00:00:00 | 30019649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 60 | 31,202 |
| 02/23/2023 00:00:00 | 30019650 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 14 | 1,739 |
| 02/23/2023 00:00:00 | 30019651 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 840 | 25,032 |
| 02/23/2023 00:00:00 | 30019651 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 32,184 |
| 02/23/2023 00:00:00 | 30019652 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 870 | 25,926 |
| 02/23/2023 00:00:00 | 30019652 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 764 | 22,767 |
| 02/23/2023 00:00:00 | 30019653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 180 | 139,241 |
| 02/23/2023 00:00:00 | 30019654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 26,073 |
| 02/23/2023 00:00:00 | 30019655 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 02/23/2023 00:00:00 | 30019656 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 200 | 10,640 |
| 02/23/2023 00:00:00 | 962024 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 1,908 |
| 02/23/2023 00:00:00 | 962048 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV2T04AA1LGA | | XG8 | | 6 | 1,049 |
| 02/23/2023 00:00:00 | 962181 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB03T | KPM6WRUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 79,623 |
| 02/24/2023 00:00:00 | 30019657 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 02/24/2023 00:00:00 | 30019658 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,037 |
| 02/24/2023 00:00:00 | 30019659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 9,548 |
| 02/24/2023 00:00:00 | 30019660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 02/24/2023 00:00:00 | 30019661 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,350 | 586,643 |
| 02/24/2023 00:00:00 | 30019662 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 690 | 532,535 |
| 02/24/2023 00:00:00 | 30019663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 02/24/2023 00:00:00 | 30019664 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 02/24/2023 00:00:00 | 30019665 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 02/24/2023 00:00:00 | 962055 | TD SYNEX HDQ | T0B1VW6K000 | SDFUN75GFB02T | KPM6WMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 8 | 4,091 |
| 02/24/2023 00:00:00 | 962056 | MA LABORATORIES SPBU | T0827540004 | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 12 | 4,003 |
| 02/24/2023 00:00:00 | 962059 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 16 | 5,800 |
| 02/24/2023 00:00:00 | 962064 | TD SYNEX HDQ | T0B1VW6K000 | SDFUN75GFB02T | KPM6WMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2 | 1,023 |
| 02/24/2023 00:00:00 | 962065 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 107,728 |
| 02/24/2023 00:00:00 | 962066 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSL83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 18,360 |
| 02/24/2023 00:00:00 | 962067 | TD SYNEX HDQ | T0B1VW6K000 | SDFUN74GFB02T | KPM6WMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 8 | 6,435 |
| 02/24/2023 00:00:00 | 962068 | TD SYNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 11 | 17,600 |
| 02/24/2023 00:00:00 | 962071 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 348 | 373,752 |
| 02/27/2023 00:00:00 | 30019669 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 6,306 | 187,919 |
| 02/27/2023 00:00:00 | 30019669 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,106 | 32,959 |
| 02/27/2023 00:00:00 | 30019671 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDTYLHA | | XG6/XG6P | Fujisan4A | 108 | 4,952 |
| 02/27/2023 00:00:00 | 30019671 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | 39 | 1,788 |
| 02/27/2023 00:00:00 | 30019672 | HP INC SPBU | T0BQZCN0008 | KBG50ZN256GBA1AHA | | BG5 | Olympos1B | 2,975 | 67,949 |
| 02/27/2023 00:00:00 | 30019673 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GAA1LDA | | XG8 | | 100 | 3,500 |
| 02/27/2023 00:00:00 | 30019674 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 330 | 89,803 |
| 02/27/2023 00:00:00 | 30019675 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AA1LDA | | XG8 | | 3,106 | 180,148 |
| 02/27/2023 00:00:00 | 30019676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T02AA1DDA | | XG8 | | 200 | 11,600 |
| 02/27/2023 00:00:00 | 30019677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04AA1GDA | | XG8 | | 1,349 | 161,880 |
| 02/27/2023 00:00:00 | 30019678 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 9,548 |
| 02/27/2023 00:00:00 | 962079 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 3,000 | 180,000 |
| 02/27/2023 00:00:00 | 962085 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 10 | 456 |
| 02/27/2023 00:00:00 | 962086 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 30 | 26,250 |
| 02/27/2023 00:00:00 | 962087 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 38 | 18,240 |
| 02/27/2023 00:00:00 | 962096 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 100 | 104,495 |
| 02/27/2023 00:00:00 | 962097 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 126 | 84,193 |
| 02/27/2023 00:00:00 | 962111 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 13 | 6,067 |
| 02/27/2023 00:00:00 | 962155 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 157 | 4,267 |
| 02/27/2023 00:00:00 | 962156 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 563 | 15,302 |
| 02/27/2023 00:00:00 | 962169 | TD SYNEX HDQ | T0B1VW6K000 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 40 | 26,728 |
| 02/27/2023 00:00:00 | 962170 | TD SYNEX HDQ | T0B1VW6K000 | SDF1E84GEB92T | KCD8XRUG3T84 | | | 40 | 13,976 |
| 02/27/2023 00:00:00 | 962171 | TD SYNEX HDQ | T0B1VW6K000 | SDF1E85GEB92T | KCD8XRUG1T92 | | | 40 | 9,608 |
| 02/27/2023 00:00:00 | 962172 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 200 | 72,000 |
| 02/27/2023 00:00:00 | 962173 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 299 | 299,000 |
| 02/27/2023 00:00:00 | 962174 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 750 | 487,500 |
| 02/27/2023 00:00:00 | 962175 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 462 | 221,760 |

Sheet 1

Joint Exhibit JX55, page 33 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEADLANDS TECHNOLOGIES LLC | ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 02/27/2023 00:00:00 | 962176 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,970 | 1,723,750 |
| 02/28/2023 00:00:00 | 30019679 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | 820 | 19,639 |
| 02/28/2023 00:00:00 | 30019680 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GDUXAHA | | BG4 | Venus2 | 453 | 11,257 |
| 02/28/2023 00:00:00 | 30019681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 02/28/2023 00:00:00 | 30019682 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 23,207 |
| 02/28/2023 00:00:00 | 30019683 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTVLHA | | XG6/XG6P | Fujisan4A | 100 | 7,950 |
| 02/28/2023 00:00:00 | 30019684 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 45,718 |
| 02/28/2023 00:00:00 | 30019686 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 195,548 |
| 02/28/2023 00:00:00 | 30019687 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTYLHA | | XG6/XG6P | Fujisan4A | 122 | 9,699 |
| 02/28/2023 00:00:00 | 30019688 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 24,759 |
| 02/28/2023 00:00:00 | 962182 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB92T | KCD8XRUG15T3 | | | 1 | 1,000 |
| 02/28/2023 00:00:00 | 962183 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 207,000 |
| 02/28/2023 00:00:00 | 962184 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 20 | 5,750 |
| 03/01/2023 00:00:00 | 30019689 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3,368 | 899,660 |
| 03/01/2023 00:00:00 | 30019690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 716 | 581,249 |
| 03/01/2023 00:00:00 | 30019691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,830 | 1,759,069 |
| 03/01/2023 00:00:00 | 30019691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 173,023 |
| 03/01/2023 00:00:00 | 30019692 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 162,448 |
| 03/01/2023 00:00:00 | 30019693 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3,000 | 2,320,680 |
| 03/01/2023 00:00:00 | 30019694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 03/01/2023 00:00:00 | 30019695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 03/01/2023 00:00:00 | 30019696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/01/2023 00:00:00 | 30019697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 90 | 54,194 |
| 03/01/2023 00:00:00 | 30019698 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/01/2023 00:00:00 | 30019699 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 03/01/2023 00:00:00 | 30019700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 60,958 |
| 03/01/2023 00:00:00 | 30019700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 900 | 457,182 |
| 03/01/2023 00:00:00 | 30019701 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 30 | 23,154 |
| 03/01/2023 00:00:00 | 30019702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 60,958 |
| 03/01/2023 00:00:00 | 30019703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 79 | 38,960 |
| 03/01/2023 00:00:00 | 30019704 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 390 | 86,537 |
| 03/01/2023 00:00:00 | 30019705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6VVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1 | 331 |
| 03/01/2023 00:00:00 | 30019706 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 900 | 660,915 |
| 03/01/2023 00:00:00 | 30019707 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 270 | 56,122 |
| 03/01/2023 00:00:00 | 30019708 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,020 | 443,241 |
| 03/01/2023 00:00:00 | 30019709 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 240 | 108,943 |
| 03/01/2023 00:00:00 | 30019710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 990 | 430,205 |
| 03/01/2023 00:00:00 | 30019711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 2,010 | 1,045,260 |
| 03/01/2023 00:00:00 | 30019711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 2 | 1,040 |
| 03/01/2023 00:00:00 | 30019712 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/01/2023 00:00:00 | 30019713 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 244 | 234,543 |
| 03/01/2023 00:00:00 | 30019713 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 76 | 73,054 |
| 03/01/2023 00:00:00 | 30019714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB03T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 600 | 163,278 |
| 03/01/2023 00:00:00 | 30019715 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 320 | 85,478 |
| 03/01/2023 00:00:00 | 30019716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 592 | 900,787 |
| 03/01/2023 00:00:00 | 30019717 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 1,320 | 217,562 |
| 03/01/2023 00:00:00 | 30019718 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 420 | 182,511 |
| 03/01/2023 00:00:00 | 30019719 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB03T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 26,656 |
| 03/01/2023 00:00:00 | 30019720 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T60 | Raven-R6 | Blue Moon | 60 | 18,269 |
| 03/01/2023 00:00:00 | 30019721 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 30 | 12,785 |
| 03/01/2023 00:00:00 | 30019722 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 16,328 |
| 03/01/2023 00:00:00 | 30019723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2,130 | 568,966 |
| 03/01/2023 00:00:00 | 30019724 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 16,236 |
| 03/01/2023 00:00:00 | 30019725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 91,256 |
| 03/01/2023 00:00:00 | 30019726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 13 | 3,473 |
| 03/01/2023 00:00:00 | 30019727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 15,601 |
| 03/01/2023 00:00:00 | 30019728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 03/01/2023 00:00:00 | 962195 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHQ05GEA92T | KCM61VUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 17 | 370 |
| 03/01/2023 00:00:00 | 962197 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 20 | 10,792 |
| 03/01/2023 00:00:00 | 962198 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 44,414 |
| 03/01/2023 00:00:00 | 962199 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 88,828 |
| 03/01/2023 00:00:00 | 962201 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ81GEB91T | KPM6XVUG12T8 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 12 | 2,028 |
| 03/01/2023 00:00:00 | 962203 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,721 |
| 03/01/2023 00:00:00 | 962205 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 853 | 319,875 |
| 03/01/2023 00:00:00 | 962206 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 360 | 135,000 |
| 03/01/2023 00:00:00 | 962207 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 318 | 114,798 |
| 03/01/2023 00:00:00 | 962208 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | 3,236 | 1,219,972 |
| 03/01/2023 00:00:00 | 962209 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF1B06GEA91T | KCD71RUG960G | Condor-D7 | Green Ice | 12 | 123 |
| 03/01/2023 00:00:00 | 962210 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 7 | 20,230 |
| 03/01/2023 00:00:00 | 962211 | OMEGA GTI HDQZ01 | TK000USK001 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 28 | 16,800 |
| 03/02/2023 00:00:00 | 30019729 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 16,328 |
| 03/02/2023 00:00:00 | 30019730 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 48,983 |
| 03/02/2023 00:00:00 | 30019731 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 03/02/2023 00:00:00 | 30019732 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,409 |
| 03/02/2023 00:00:00 | 30019733 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,817 |
| 03/02/2023 00:00:00 | 30019734 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 90 | 5,585 |
| 03/02/2023 00:00:00 | 30019735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 03/02/2023 00:00:00 | 30019736 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 140 | 8,687 |
| 03/02/2023 00:00:00 | 962220 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB92T | KCD8XRUG7T68 | | | 10 | 6,432 |
| 03/02/2023 00:00:00 | 962226 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,000 | 55,250 |
| 03/03/2023 00:00:00 | 30019737 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 03/03/2023 00:00:00 | 30019738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 03/03/2023 00:00:00 | 30019739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 11 | 10,574 |
| 03/03/2023 00:00:00 | 30019740 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 03/03/2023 00:00:00 | 30019741 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A | 50 | 7,950 |
| 03/03/2023 00:00:00 | 962244 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 250 | 25,685 |
| 03/03/2023 00:00:00 | 962245 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,500 | 88,995 |
| 03/04/2023 00:00:00 | 30019742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 90 | 14,322 |
| 03/04/2023 00:00:00 | 30019743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEADLANDS TECHNOLOGIES LLC | ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | OMEGA GTI | | 220 VINEYARD COURT, STE 150 | | MORGAN HILL | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 03/05/2023 00:00:00 | 30019744 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/06/2023 00:00:00 | 30019745 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/06/2023 00:00:00 | 30019746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 18,065 |
| 03/06/2023 00:00:00 | 30019747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZN5256GCAEADA | | BG5 | Olympos1B | 8,003 | 151,257 |
| 03/06/2023 00:00:00 | 962269 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 16 | 5,520 |
| 03/06/2023 00:00:00 | 962270 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 31 | 18,972 |
| 03/06/2023 00:00:00 | 962271 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 42,003 |
| 03/06/2023 00:00:00 | 962272 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 152 | 155,496 |
| 03/07/2023 00:00:00 | 30019751 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 480 | 102,490 |
| 03/07/2023 00:00:00 | 30019752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 03/07/2023 00:00:00 | 30019753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS5DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 20 | 5,750 |
| 03/07/2023 00:00:00 | 30019754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 117,329 |
| 03/07/2023 00:00:00 | 30019755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS5DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,624 |
| 03/07/2023 00:00:00 | 962286 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 5 | 1,437 |
| 03/07/2023 00:00:00 | 962287 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN512GAT1LGA | | XG8 | | 10 | 591 |
| 03/07/2023 00:00:00 | 962289 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 10,187 |
| 03/07/2023 00:00:00 | 962290 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 12 | 6,355 |
| 03/07/2023 00:00:00 | 962291 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 24 | 41,051 |
| 03/07/2023 00:00:00 | 962293 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 126 | 58,804 |
| 03/07/2023 00:00:00 | 962294 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 184 | 294,400 |
| 03/07/2023 00:00:00 | 962295 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB92T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 12 | 19,579 |
| 03/07/2023 00:00:00 | 962296 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 20 | 16,330 |
| 03/07/2023 00:00:00 | 962297 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU45GEB02T | KCD6DLUL1T92 | Condor-D6 | Elnath | 6 | 1,501 |
| 03/07/2023 00:00:00 | 962301 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 18 | 9,533 |
| 03/07/2023 00:00:00 | 962302 | MA LABORATORIES SPBU | T0827540004 | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 18 | 60,654 |
| 03/07/2023 00:00:00 | 962303 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 20,158 |
| 03/07/2023 00:00:00 | 962303 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 20,158 |
| 03/07/2023 00:00:00 | 962303 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 12 | 40,316 |
| 03/07/2023 00:00:00 | 962304 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 800 | 818,400 |
| 03/08/2023 00:00:00 | 30019756 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/08/2023 00:00:00 | 30019758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 52,146 |
| 03/08/2023 00:00:00 | 30019759 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,656 |
| 03/08/2023 00:00:00 | 962313 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,721 |
| 03/08/2023 00:00:00 | 962317 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 88,828 |
| 03/08/2023 00:00:00 | 962318 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 88,828 |
| 03/08/2023 00:00:00 | 962319 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 32 | 9,645 |
| 03/09/2023 00:00:00 | 30019760 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 03/09/2023 00:00:00 | 30019761 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,239 |
| 03/09/2023 00:00:00 | 30019762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 10,765 |
| 03/09/2023 00:00:00 | 30019763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T093A1GDA | | XG8 | | 5 | 1,200 |
| 03/09/2023 00:00:00 | 30019763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AA1DDA | | XG8 | | 460 | 110,400 |
| 03/09/2023 00:00:00 | 30019763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T093T1DDA | | XG8 | | 5 | 1,200 |
| 03/09/2023 00:00:00 | 30019764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 6,626 |
| 03/09/2023 00:00:00 | 30019765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,037 |
| 03/09/2023 00:00:00 | 30019766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,624 |
| 03/09/2023 00:00:00 | 962331 | MA LABORATORIES SPBU | T0827540004 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 24 | 80,631 |
| 03/10/2023 00:00:00 | 30019767 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS75EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/10/2023 00:00:00 | 30019768 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/10/2023 00:00:00 | 30019770 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,409 |
| 03/10/2023 00:00:00 | 30019771 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 90 | 38,354 |
| 03/10/2023 00:00:00 | 962360 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 70 | 30,419 |
| 03/10/2023 00:00:00 | 962361 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 65,183 |
| 03/10/2023 00:00:00 | 962362 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 24 | 7,539 |
| 03/10/2023 00:00:00 | 962363 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 11 | 5,134 |
| 03/10/2023 00:00:00 | 962371 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB92T | KCD8XVUG6T40 | | | 4 | 2,702 |
| 03/10/2023 00:00:00 | 962373 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1DGA | | XG8 | | 4 | 1,480 |
| 03/10/2023 00:00:00 | 962374 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 5 | 3,341 |
| 03/11/2023 00:00:00 | 30019772 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 03/11/2023 00:00:00 | 30019773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/13/2023 00:00:00 | 30019774 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 70 | 21,505 |
| 03/13/2023 00:00:00 | 30019775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,624 |
| 03/13/2023 00:00:00 | 962387 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 16,328 |
| 03/13/2023 00:00:00 | 962402 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | 15,253 | 5,478,267 |
| 03/14/2023 00:00:00 | 30019776 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 960 | 204,979 |
| 03/14/2023 00:00:00 | 30019777 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 330 | 89,806 |
| 03/14/2023 00:00:00 | 30019780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 120 | 34,498 |
| 03/14/2023 00:00:00 | 30019781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU286DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 9,939 |
| 03/14/2023 00:00:00 | 30019782 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 10,765 |
| 03/14/2023 00:00:00 | 30019783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,037 |
| 03/14/2023 00:00:00 | 30019784 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/14/2023 00:00:00 | 30019785 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/14/2023 00:00:00 | 962393 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 1,500 | 57,825 |
| 03/14/2023 00:00:00 | 962394 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1DGA | | XG8 | | 10 | 3,699 |
| 03/14/2023 00:00:00 | 962396 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 8 | 7,242 |
| 03/14/2023 00:00:00 | 962397 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | 10 | 11,877 |
| 03/14/2023 00:00:00 | 962398 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 15,281 |
| 03/14/2023 00:00:00 | 962399 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 65,183 |
| 03/14/2023 00:00:00 | 962400 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 27 | 46,182 |
| 03/14/2023 00:00:00 | 962401 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3 | 5,131 |
| 03/14/2023 00:00:00 | 962403 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 800 | 818,400 |
| 03/14/2023 00:00:00 | 962403 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 62 | 20,832 |
| 03/14/2023 00:00:00 | 962403 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 82 | 18,046 |
| 03/14/2023 00:00:00 | 962404 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHQ63DAB92T | KCM6FVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3 | 261 |
| 03/14/2023 00:00:00 | 962405 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDF2B83GEB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 5 | 422 |
| 03/14/2023 00:00:00 | 962406 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2 | 22 |
| 03/14/2023 00:00:00 | 962407 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSV84GEB91T | KCD6XVUL3T20 | Condor-D6 | Elnath | 1 | 41 |
| 03/14/2023 00:00:00 | 962408 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUN84DAB91T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 11 | 465 |
| 03/14/2023 00:00:00 | 962409 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG7AZNV1T021TBLGA | | XG7/XG7P | Olympos1X | 10 | 102 |
| 03/14/2023 00:00:00 | 962410 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG7AZNV1T021ABCGA | | XG7/XG7P | Olympos1X | 10 | 102 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ADVANCED MICRO DEVICES, INC | C/O CEVA LOGISTICS | SALIMA CRUZ | 8606 WALL STREET, BUILDING 18, STE 1800 | AUSTIN | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS8: KAI FNC Recon - Richardson | ARROW GLOBAL SUPPLY CHAIN SERVICES INC. | | 640 MASESTRO DRIVE | SUITE #101 | RENO | NV | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 03/14/2023 00:00:00 | 962411 | UNIGEN CORPORATION Z01 | T0B0N380006 | KBG50ZNS1T02AU1AGB | | BG5 | Olympos1B | 2 | 20 |
| 03/14/2023 00:00:00 | 962412 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1DGA | | XG8 | | 111 | 42,075 |
| 03/14/2023 00:00:00 | 962413 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG70ZNV1T021TBLGA | | XG7/XG7P | Olympos1X | 11 | 113 |
| 03/14/2023 00:00:00 | 962414 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG70ZNV1T021ABCGA | | XG7/XG7P | Olympos1X | 12 | 123 |
| 03/15/2023 00:00:00 | 30019787 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/15/2023 00:00:00 | 30019788 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,271 |
| 03/15/2023 00:00:00 | 30019789 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 60 | 3,723 |
| 03/15/2023 00:00:00 | 30019790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 17,249 |
| 03/15/2023 00:00:00 | 30019791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 240 | 43,058 |
| 03/15/2023 00:00:00 | 30019792 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 30,479 |
| 03/15/2023 00:00:00 | 30019793 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 48,462 |
| 03/15/2023 00:00:00 | 30019794 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 620 | 503,316 |
| 03/15/2023 00:00:00 | 30019796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 39,110 |
| 03/15/2023 00:00:00 | 30019797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 03/15/2023 00:00:00 | 962427 | MA LABORATORIES SPBU | T0827540004 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 30 | 1,369 |
| 03/15/2023 00:00:00 | 962428 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU080GFB92T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | 6 | 21,377 |
| 03/15/2023 00:00:00 | 962429 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M6/M6_3OT/M6_VRI | Elnath | 4 | 7,166 |
| 03/15/2023 00:00:00 | 962430 | DELL COMPUTER SPBU | T0P10440007 | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 13,618 |
| 03/15/2023 00:00:00 | 962431 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6VVUG960G | Phoenix-M6/M6_MU2 | Elnath | 10 | 3,313 |
| 03/15/2023 00:00:00 | 962438 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045CRB91T | KCM7DRJE1T92 | | | 2,000 | 731,400 |
| 03/15/2023 00:00:00 | 962439 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,465 | 896,580 |
| 03/15/2023 00:00:00 | 962440 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,601 |
| 03/15/2023 00:00:00 | 962440 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 30 | 12,318 |
| 03/15/2023 00:00:00 | 962441 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 6,802 |
| 03/16/2023 00:00:00 | 30019798 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 03/16/2023 00:00:00 | 30019799 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 200 | 323,080 |
| 03/16/2023 00:00:00 | 30019800 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 180 | 48,082 |
| 03/16/2023 00:00:00 | 30019801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,624 |
| 03/16/2023 00:00:00 | 30019802 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 240 | 43,058 |
| 03/16/2023 00:00:00 | 30019803 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 16,027 |
| 03/16/2023 00:00:00 | 30019804 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 16,328 |
| 03/16/2023 00:00:00 | 30019805 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,493 |
| 03/16/2023 00:00:00 | 30019806 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 1 | 248 |
| 03/16/2023 00:00:00 | 30019807 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 64 | 28,115 |
| 03/16/2023 00:00:00 | 962449 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 21,728 |
| 03/16/2023 00:00:00 | 962457 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1DGA | | XG8 | | 33 | 12,509 |
| 03/16/2023 00:00:00 | 962463 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS73GEB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 4,161 |
| 03/17/2023 00:00:00 | 30019808 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/17/2023 00:00:00 | 30019810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 450 | 195,548 |
| 03/17/2023 00:00:00 | 30019811 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 26,656 |
| 03/17/2023 00:00:00 | 30019812 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 20,901 |
| 03/17/2023 00:00:00 | 30019813 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/17/2023 00:00:00 | 30019814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 2 | 1,190 |
| 03/17/2023 00:00:00 | 962472 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 81,639 |
| 03/17/2023 00:00:00 | 962476 | MA LABORATORIES SPBU | T0827540004 | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 | Elnath | 3 | 677 |
| 03/17/2023 00:00:00 | 962479 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV512GAT1LGA | | XG8 | | 4 | 236 |
| 03/20/2023 00:00:00 | 30019816 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 300 | 231,537 |
| 03/20/2023 00:00:00 | 30019817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 2,595 | 1,905,638 |
| 03/20/2023 00:00:00 | 30019818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 784 | 636,451 |
| 03/20/2023 00:00:00 | 30019819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,598 | 1,563,511 |
| 03/20/2023 00:00:00 | 30019820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 810 | 367,683 |
| 03/20/2023 00:00:00 | 30019821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB03T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 420 | 114,295 |
| 03/20/2023 00:00:00 | 30019821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 670 | 182,327 |
| 03/20/2023 00:00:00 | 30019822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 840 | 228,589 |
| 03/20/2023 00:00:00 | 30019823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T022T1SDA | | XG8 | | 2 | 116 |
| 03/20/2023 00:00:00 | 30019823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T022A1LDA | | XG8 | | 3 | 174 |
| 03/20/2023 00:00:00 | 30019824 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 750 | 380,985 |
| 03/20/2023 00:00:00 | 30019824 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 228,591 |
| 03/20/2023 00:00:00 | 30019825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 117,329 |
| 03/20/2023 00:00:00 | 30019826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,680 | 301,409 |
| 03/20/2023 00:00:00 | 30019827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 300 | 62,358 |
| 03/20/2023 00:00:00 | 30019828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 300 | 66,567 |
| 03/20/2023 00:00:00 | 30019829 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,170 | 1,124,651 |
| 03/20/2023 00:00:00 | 30019829 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,496 | 3,360,495 |
| 03/20/2023 00:00:00 | 30019830 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 480 | 371,309 |
| 03/20/2023 00:00:00 | 30019831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5,920 | 4,579,475 |
| 03/20/2023 00:00:00 | 30019832 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,000 | 993,900 |
| 03/20/2023 00:00:00 | 30019833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2,010 | 1,631,718 |
| 03/20/2023 00:00:00 | 30019834 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 2,255 | 648,267 |
| 03/20/2023 00:00:00 | 30019835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,230 | 262,630 |
| 03/20/2023 00:00:00 | 30019835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 570 | 121,706 |
| 03/20/2023 00:00:00 | 30019836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 5,660 | 2,943,370 |
| 03/20/2023 00:00:00 | 30019837 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,200 | 521,340 |
| 03/20/2023 00:00:00 | 30019838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 228,240 |
| 03/20/2023 00:00:00 | 30019839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 16 | 2,637 |
| 03/20/2023 00:00:00 | 962484 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 40,590 |
| 03/20/2023 00:00:00 | 962485 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 48,708 |
| 03/20/2023 00:00:00 | 962488 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 20 | 23,061 |
| 03/20/2023 00:00:00 | 962489 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 380 | 283,370 |
| 03/20/2023 00:00:00 | 962490 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2,730 | 1,114,686 |
| 03/21/2023 00:00:00 | 30019840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 663 | 512,870 |
| 03/21/2023 00:00:00 | 30019841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2,550 | 681,156 |
| 03/21/2023 00:00:00 | 30019842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 8,014 |
| 03/21/2023 00:00:00 | 30019843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 45,648 |
| 03/21/2023 00:00:00 | 30019844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 40 | 33,617 |
| 03/21/2023 00:00:00 | 30019845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512GAA1LDA | | XG8 | | 200 | 7,000 |
| 03/21/2023 00:00:00 | 30019846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 28 | 7,620 |
| 03/21/2023 00:00:00 | 30019847 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 420 | 139,146 |
| 03/21/2023 00:00:00 | 30019848 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04AA1GDA | | XG8 | | 1,100 | 132,000 |

Sheet 1

Joint Exhibit JX55, page 39 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Z01:KAI TLGA Fullerton Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 03/21/2023 00:00:00 | 30019849 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 420 | 66,835 |
| 03/21/2023 00:00:00 | 30019850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,200 | 326,556 |
| 03/21/2023 00:00:00 | 30019851 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 983 | 446,213 |
| 03/21/2023 00:00:00 | 30019852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/21/2023 00:00:00 | 30019853 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCUEADA | | BG5 | Olympos1B | 1,000 | 28,000 |
| 03/21/2023 00:00:00 | 30019854 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 1,080 | 62,640 |
| 03/21/2023 00:00:00 | 30019855 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 65,183 |
| 03/21/2023 00:00:00 | 30019856 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,290 | 560,570 |
| 03/21/2023 00:00:00 | 962513 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL3OT7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 13,479 |
| 03/21/2023 00:00:00 | 962514 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 200 | 64,000 |
| 03/22/2023 00:00:00 | 30019857 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 630 | 171,442 |
| 03/22/2023 00:00:00 | 30019858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 2,700 | 94,500 |
| 03/22/2023 00:00:00 | 30019859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 540 | 18,900 |
| 03/22/2023 00:00:00 | 30019865 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 3,240 | 113,400 |
| 03/22/2023 00:00:00 | 30019866 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 540 | 31,320 |
| 03/22/2023 00:00:00 | 962529 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | 50 | 19,750 |
| 03/22/2023 00:00:00 | 962530 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | 16 | 5,776 |
| 03/22/2023 00:00:00 | 962531 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | 81 | 30,375 |
| 03/22/2023 00:00:00 | 962532 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | 217 | 81,809 |
| 03/22/2023 00:00:00 | 962534 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | 1,653 | 623,181 |
| 03/22/2023 00:00:00 | 962538 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,034 |
| 03/22/2023 00:00:00 | 962539 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3 | 2,594 |
| 03/22/2023 00:00:00 | 962546 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 224 | 137,088 |
| 03/23/2023 00:00:00 | 30019867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 115,349 |
| 03/23/2023 00:00:00 | 30019868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 350 | 152,058 |
| 03/23/2023 00:00:00 | 30019869 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,007 | 511,536 |
| 03/23/2023 00:00:00 | 30019871 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS61CEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 690 | 1,075,510 |
| 03/23/2023 00:00:00 | 30019872 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU081CAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 48,462 |
| 03/23/2023 00:00:00 | 30019873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 510 | 265,215 |
| 03/23/2023 00:00:00 | 30019874 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,350 | 586,643 |
| 03/23/2023 00:00:00 | 30019875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,590 | 339,497 |
| 03/23/2023 00:00:00 | 30019875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 337 | 71,956 |
| 03/23/2023 00:00:00 | 30019876 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,740 | 756,117 |
| 03/23/2023 00:00:00 | 30019877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,110 | 367,743 |
| 03/23/2023 00:00:00 | 30019877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,980 | 655,974 |
| 03/23/2023 00:00:00 | 30019878 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 90 | 69,980 |
| 03/23/2023 00:00:00 | 30019879 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 25,634 |
| 03/23/2023 00:00:00 | 30019880 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS75CEB03T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/23/2023 00:00:00 | 30019880 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS75CEB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 32,657 |
| 03/23/2023 00:00:00 | 30019881 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 4,230 | 1,655,707 |
| 03/23/2023 00:00:00 | 30019882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB03T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,020 | 217,790 |
| 03/23/2023 00:00:00 | 30019882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,750 | 800,700 |
| 03/23/2023 00:00:00 | 30019883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,037 |
| 03/23/2023 00:00:00 | 30019884 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 226,026 |
| 03/23/2023 00:00:00 | 962560 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1DGA | | XG8 | | 21 | 7,768 |
| 03/23/2023 00:00:00 | 962561 | AVNET Z01 | T082029000C | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 3,995 |
| 03/23/2023 00:00:00 | 962567 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 3,000 | 165,750 |
| 03/24/2023 00:00:00 | 30019885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 382 | 165,998 |
| 03/24/2023 00:00:00 | 30019886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 600 | 107,646 |
| 03/24/2023 00:00:00 | 30019887 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 510 | 146,615 |
| 03/24/2023 00:00:00 | 30019888 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 152,394 |
| 03/24/2023 00:00:00 | 30019889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,120 | 1,355,796 |
| 03/24/2023 00:00:00 | 30019890 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,000 | 331,300 |
| 03/24/2023 00:00:00 | 30019891 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,020 | 277,573 |
| 03/24/2023 00:00:00 | 30019892 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 965 | 33,775 |
| 03/24/2023 00:00:00 | 30019892 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 11,131 | 389,585 |
| 03/24/2023 00:00:00 | 30019893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB03T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 65,311 |
| 03/24/2023 00:00:00 | 30019893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,300 | 898,029 |
| 03/24/2023 00:00:00 | 30019894 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 26,073 |
| 03/24/2023 00:00:00 | 30019895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 316,602 |
| 03/24/2023 00:00:00 | 30019896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 420 | 403,721 |
| 03/24/2023 00:00:00 | 30019897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 19,217 |
| 03/24/2023 00:00:00 | 30019898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 12,380 | 718,040 |
| 03/24/2023 00:00:00 | 30019899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 266 | 56,796 |
| 03/24/2023 00:00:00 | 962594 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZNV512GAT1LGA | | XG8 | | 54 | 3,190 |
| 03/24/2023 00:00:00 | 962599 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 16,236 |
| 03/24/2023 00:00:00 | 962600 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 24 | 45,120 |
| 03/24/2023 00:00:00 | 962602 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 305 | 10,629 |
| 03/24/2023 00:00:00 | 962603 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 600 | 20,910 |
| 03/24/2023 00:00:00 | 962605 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 96 | 5,304 |
| 03/25/2023 00:00:00 | 30019900 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 206 | 56,059 |
| 03/25/2023 00:00:00 | 30019901 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 300 | 86,244 |
| 03/25/2023 00:00:00 | 30019902 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 110 | 22,865 |
| 03/25/2023 00:00:00 | 30019903 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 167 | 72,570 |
| 03/25/2023 00:00:00 | 30019904 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/25/2023 00:00:00 | 30019905 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 150 | 26,912 |
| 03/25/2023 00:00:00 | 30019906 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 30,479 |
| 03/25/2023 00:00:00 | 30019907 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS05CEA02T | KCM61RUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 24,043 |
| 03/25/2023 00:00:00 | 30019908 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 30 | 12,785 |
| 03/25/2023 00:00:00 | 30019909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 121,770 |
| 03/25/2023 00:00:00 | 30019911 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 180 | 59,634 |
| 03/25/2023 00:00:00 | 30019912 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 465 | 413,162 |
| 03/25/2023 00:00:00 | 30019913 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 330 | 56,975 |
| 03/25/2023 00:00:00 | 30019914 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84GFB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,068 |
| 03/25/2023 00:00:00 | 30019915 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 2,700 | 1,356,156 |
| 03/25/2023 00:00:00 | 30019916 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 540 | 245,133 |
| 03/25/2023 00:00:00 | 30019917 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | 1,050 | 202,493 |
| 03/25/2023 00:00:00 | 30019918 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 60 | 18,269 |
| 03/25/2023 00:00:00 | 30019919 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 371 | 113,975 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2023 00:00:00 | 30019920 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 90 | 17,357 |
| 03/25/2023 00:00:00 | 30019921 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 79,967 |
| 03/25/2023 00:00:00 | 30019922 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,110 | 890,065 |
| 03/25/2023 00:00:00 | 30019923 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 1,380 | 693,146 |
| 03/25/2023 00:00:00 | 30019924 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 436,161 |
| 03/25/2023 00:00:00 | 30019925 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 1,110 | 244,233 |
| 03/25/2023 00:00:00 | 30019926 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS03CEA02T | KCM61RUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 24,056 |
| 03/25/2023 00:00:00 | 30019927 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB03T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 420 | 118,755 |
| 03/25/2023 00:00:00 | 30019927 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB02T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 33,930 |
| 03/25/2023 00:00:00 | 30019928 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 650 | 19,370 |
| 03/25/2023 00:00:00 | 30019929 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ35DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/25/2023 00:00:00 | 30019930 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 26,656 |
| 03/25/2023 00:00:00 | 30019931 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 30 | 9,135 |
| 03/25/2023 00:00:00 | 30019932 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 14,058 |
| 03/25/2023 00:00:00 | 30019933 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 510 | 414,018 |
| 03/27/2023 00:00:00 | 30019935 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 390 | 286,397 |
| 03/27/2023 00:00:00 | 30019936 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 605 | 262,842 |
| 03/27/2023 00:00:00 | 30019937 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 840 | 278,292 |
| 03/27/2023 00:00:00 | 30019938 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512GAA1DDA | | XG8 | | 1,133 | 39,655 |
| 03/27/2023 00:00:00 | 30019938 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512GAA1LDA | | XG8 | | 307 | 10,745 |
| 03/27/2023 00:00:00 | 30019939 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512GAA1LDA | | XG8 | | 7,560 | 264,600 |
| 03/27/2023 00:00:00 | 30019940 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 76,197 |
| 03/27/2023 00:00:00 | 30019940 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 76,197 |
| 03/27/2023 00:00:00 | 30019941 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 03/27/2023 00:00:00 | 30019942 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 48,708 |
| 03/27/2023 00:00:00 | 30019943 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,037 |
| 03/27/2023 00:00:00 | 30019944 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ35DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 24,492 |
| 03/27/2023 00:00:00 | 30019945 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 9,939 |
| 03/27/2023 00:00:00 | 30019946 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 30 | 23,154 |
| 03/27/2023 00:00:00 | 30019947 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 60 | 25,569 |
| 03/27/2023 00:00:00 | 30019948 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 19,480 |
| 03/27/2023 00:00:00 | 30019949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 3,600 | 100,800 |
| 03/27/2023 00:00:00 | 30019950 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 03/27/2023 00:00:00 | 30019951 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 100 | 2,284 |
| 03/27/2023 00:00:00 | 30019952 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 50 | 1,490 |
| 03/27/2023 00:00:00 | 30019953 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS04CEA02T | KCM61RUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 27,237 |
| 03/27/2023 00:00:00 | 30019954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 9,939 |
| 03/27/2023 00:00:00 | 30019955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,200 | 33,600 |
| 03/27/2023 00:00:00 | 30019956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ35DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/27/2023 00:00:00 | 962625 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4064DAB91T | KCM7FRJE3T84 | | | 1,087 | 567,436 |
| 03/27/2023 00:00:00 | 962626 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4064DAB91T | KCM7FRJE3T84 | | | 9 | 4,698 |
| 03/27/2023 00:00:00 | 962627 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4064DAB91T | KCM7FRJE3T84 | | | 414 | 216,116 |
| 03/27/2023 00:00:00 | 962628 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2 | 427 |
| 03/27/2023 00:00:00 | 962629 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4063DAB91T | KCM7FRJE7T68 | | | 6 | 5,338 |
| 03/27/2023 00:00:00 | 962630 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4061DAB91T | KCM7FRJE15T3 | | | 6 | 10,499 |
| 03/27/2023 00:00:00 | 962633 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 14,400 | 2,477,232 |
| 03/27/2023 00:00:00 | 962634 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 200 | 34,406 |
| 03/27/2023 00:00:00 | 962635 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 14,400 | 2,477,232 |
| 03/27/2023 00:00:00 | 962636 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 14,400 | 2,477,232 |
| 03/27/2023 00:00:00 | 962639 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 34 | 9,260 |
| 03/27/2023 00:00:00 | 962640 | AVNET Z01 | T082029000C | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 2,331 |
| 03/27/2023 00:00:00 | 962647 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 1,776 | 305,525 |
| 03/28/2023 00:00:00 | 30019957 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 8 | 3,945 |
| 03/28/2023 00:00:00 | 30019958 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 4 | 1,973 |
| 03/28/2023 00:00:00 | 30019959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 03/28/2023 00:00:00 | 30019960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 48,708 |
| 03/28/2023 00:00:00 | 30019961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 9,939 |
| 03/28/2023 00:00:00 | 30019964 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 60 | 46,653 |
| 03/28/2023 00:00:00 | 30019965 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY84CAB01T | KPM7XRUG3T20 | Phoenix-M7 | Elnath | 30 | 15,068 |
| 03/28/2023 00:00:00 | 30019966 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 2,540 | 78,740 |
| 03/28/2023 00:00:00 | 30019967 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 4,131 | 78,076 |
| 03/28/2023 00:00:00 | 30019970 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 270 | 105,683 |
| 03/28/2023 00:00:00 | 30019971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 9,939 |
| 03/28/2023 00:00:00 | 962656 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 3 | 2,005 |
| 03/28/2023 00:00:00 | 962657 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 2 | 690 |
| 03/28/2023 00:00:00 | 962658 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 2 | 690 |
| 03/28/2023 00:00:00 | 962660 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4063DAB91T | KCM7FRJE7T68 | | | 173 | 153,901 |
| 03/28/2023 00:00:00 | 962663 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 457 | 542,231 |
| 03/28/2023 00:00:00 | 962673 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4061DAB91T | KCM7FRJE15T3 | | | 129 | 225,729 |
| 03/28/2023 00:00:00 | 962706 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB92T | KPM7XRUG1T92 | Phoenix-M7 | | 15 | 10,843 |
| 03/28/2023 00:00:00 | 962707 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 18 | 3,961 |
| 03/28/2023 00:00:00 | 962708 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB92T | KCD8XVUG6T40 | | | 8 | 5,613 |
| 03/29/2023 00:00:00 | 30019972 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTYLHA | | XG6/XG6P | Fujisan4A | 90 | 7,155 |
| 03/29/2023 00:00:00 | 30019973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 29 | 23,542 |
| 03/29/2023 00:00:00 | 30019974 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1GDA | | XG8 | | 700 | 168,000 |
| 03/29/2023 00:00:00 | 30019975 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 720 | 692,093 |
| 03/29/2023 00:00:00 | 30019976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 03/29/2023 00:00:00 | 30019977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 19,878 |
| 03/29/2023 00:00:00 | 30019978 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 03/29/2023 00:00:00 | 30019979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 119,268 |
| 03/29/2023 00:00:00 | 30019980 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 24,354 |
| 03/29/2023 00:00:00 | 30019981 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAA1LDA | | XG8 | | 90 | 3,150 |
| 03/29/2023 00:00:00 | 30019982 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 14,058 |
| 03/29/2023 00:00:00 | 30019983 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 03/29/2023 00:00:00 | 30019984 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 2,500 | 77,500 |
| 03/29/2023 00:00:00 | 30019985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 26,067 |
| 03/29/2023 00:00:00 | 30019985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 130,335 |
| 03/29/2023 00:00:00 | 30019986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 365 | 296,307 |
| 03/29/2023 00:00:00 | 30019987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04AT1LDA | | XG8 | | 200 | 24,000 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWEEER DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 2111 NE 25th AVENUE | | HILLSBORO | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 2111 NE 25TH AVE | JF3-4 | HILLSBORO | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/2023 00:00:00 | 30019988 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 34,847 | 658,608 |
| 03/29/2023 00:00:00 | 30019989 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,600 | 1,564,380 |
| 03/29/2023 00:00:00 | 30019990 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 8,500 | 408,000 |
| 03/29/2023 00:00:00 | 30019991 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ5DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 40,820 |
| 03/29/2023 00:00:00 | 30019992 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,501 | 408,467 |
| 03/29/2023 00:00:00 | 30019993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 270 | 73,475 |
| 03/29/2023 00:00:00 | 30019994 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBU1AHA | | BG5 | Olympos1B | 3,000 | 68,520 |
| 03/29/2023 00:00:00 | 30019995 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | 100 | 2,395 |
| 03/29/2023 00:00:00 | 30019996 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG6 | Olympos1B | 200 | 10,640 |
| 03/29/2023 00:00:00 | 30019998 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 3,291 | 98,072 |
| 03/29/2023 00:00:00 | 30019999 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 73,062 |
| 03/29/2023 00:00:00 | 962721 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 5,000 | 300,000 |
| 03/29/2023 00:00:00 | 962722 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF4061DAB91T | KCM7FRJE15T3 | | | 135 | 236,228 |
| 03/29/2023 00:00:00 | 962723 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 100 | 36,000 |
| 03/29/2023 00:00:00 | 962732 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | 68 | 80,760 |
| 03/29/2023 00:00:00 | 962733 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | 30 | 35,630 |
| 03/29/2023 00:00:00 | 962752 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 6,802 |
| 03/29/2023 00:00:00 | 962753 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 24,538 |
| 03/29/2023 00:00:00 | 962910 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 13 | 593 |
| 03/29/2023 00:00:00 | 963258 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 250 | 218,750 |
| 03/29/2023 00:00:00 | 963259 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 750 | 487,500 |
| 03/29/2023 00:00:00 | 963260 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 2,000 | 1,750,000 |
| 03/30/2023 00:00:00 | 30020000 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 03/30/2023 00:00:00 | 30020001 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 480 | 130,622 |
| 03/30/2023 00:00:00 | 30020003 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 83,900 | 2,349,200 |
| 03/30/2023 00:00:00 | 30020004 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 9,600 | 268,800 |
| 03/30/2023 00:00:00 | 30020005 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,200 | 33,600 |
| 03/30/2023 00:00:00 | 30020006 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 03/30/2023 00:00:00 | 30020007 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 03/30/2023 00:00:00 | 30020008 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 03/30/2023 00:00:00 | 30020009 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,200 | 33,600 |
| 03/30/2023 00:00:00 | 30020010 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 800 | 38,400 |
| 03/30/2023 00:00:00 | 30020011 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02AA1DDA | | XG8 | | 1,020 | 59,160 |
| 03/30/2023 00:00:00 | 30020012 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02AT1LDA | | XG8 | | 567 | 32,886 |
| 03/30/2023 00:00:00 | 30020012 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02AA1DDA | | XG8 | | 540 | 31,320 |
| 03/30/2023 00:00:00 | 30020013 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02AA1DDA | | XG8 | | 540 | 31,320 |
| 03/30/2023 00:00:00 | 30020015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 19,878 |
| 03/30/2023 00:00:00 | 30020016 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 48,708 |
| 03/30/2023 00:00:00 | 30020018 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | 605 | 27,739 |
| 03/30/2023 00:00:00 | 30020018 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 4,569 | 209,489 |
| 03/30/2023 00:00:00 | 30020018 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYHHA | | XG6/XG6P | Fujisan4A | 43 | 1,972 |
| 03/30/2023 00:00:00 | 30020018 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 243 | 11,142 |
| 03/30/2023 00:00:00 | 30020020 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 40,590 |
| 03/30/2023 00:00:00 | 30020021 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 32,028 |
| 03/30/2023 00:00:00 | 30020022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 234 | 106,220 |
| 03/30/2023 00:00:00 | 30020023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 73,062 |
| 03/30/2023 00:00:00 | 30020024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 8,014 |
| 03/30/2023 00:00:00 | 30020025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 46,414 |
| 03/30/2023 00:00:00 | 30020026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 270 | 208,861 |
| 03/30/2023 00:00:00 | 30020026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,020 | 789,031 |
| 03/30/2023 00:00:00 | 30020027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 90 | 24,492 |
| 03/30/2023 00:00:00 | 30020028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 160 | 42,739 |
| 03/30/2023 00:00:00 | 30020029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 236 | 116,388 |
| 03/30/2023 00:00:00 | 30020030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 600 | 260,730 |
| 03/30/2023 00:00:00 | 30020031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 256 | 215,148 |
| 03/30/2023 00:00:00 | 30020032 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 12,472 |
| 03/30/2023 00:00:00 | 30020033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ5DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 750 | 204,098 |
| 03/30/2023 00:00:00 | 963271 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 24 | 8,280 |
| 03/30/2023 00:00:00 | 963276 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 50 | 31,225 |
| 03/30/2023 00:00:00 | 963280 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 44,414 |
| 03/30/2023 00:00:00 | 963281 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 88,828 |
| 03/31/2023 00:00:00 | 30020034 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 115,349 |
| 03/31/2023 00:00:00 | 30020035 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 9,939 |
| 03/31/2023 00:00:00 | 30020036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 86,512 |
| 03/31/2023 00:00:00 | 30020037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 13,200 | 249,480 |
| 03/31/2023 00:00:00 | 30020038 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 173,023 |
| 03/31/2023 00:00:00 | 30020039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 130,365 |
| 03/31/2023 00:00:00 | 30020040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 900 | 240,408 |
| 03/31/2023 00:00:00 | 30020041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 8,014 |
| 03/31/2023 00:00:00 | 30020042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 171 | 37,943 |
| 03/31/2023 00:00:00 | 30020043 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 240 | 194,832 |
| 03/31/2023 00:00:00 | 30020044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 90 | 29,817 |
| 03/31/2023 00:00:00 | 30020045 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 86,512 |
| 03/31/2023 00:00:00 | 30020046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 495 | 81,586 |
| 03/31/2023 00:00:00 | 30020047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1 | 435 |
| 03/31/2023 00:00:00 | 30020048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,791 | 1,385,446 |
| 03/31/2023 00:00:00 | 30020049 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,350 | 360,612 |
| 03/31/2023 00:00:00 | 30020050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 35 | 28,413 |
| 03/31/2023 00:00:00 | 30020051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 03/31/2023 00:00:00 | 30020052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 22 | 9,986 |
| 03/31/2023 00:00:00 | 30020053 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02AT1LDA | | XG8 | | 933 | 54,114 |
| 03/31/2023 00:00:00 | 30020054 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 4,800 | 134,400 |
| 03/31/2023 00:00:00 | 30020055 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,000 | 28,000 |
| 03/31/2023 00:00:00 | 30020057 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 17,249 |
| 03/31/2023 00:00:00 | 30020058 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 86,512 |
| 03/31/2023 00:00:00 | 963340 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 1,727 | 1,036,200 |
| 03/31/2023 00:00:00 | 963341 | DELL COMPUTER SPBU | T0P10440007 | KXG70PN84T09ET1GDA | | XG7/XG7P | Olympos1X | 60 | 14,400 |
| 03/31/2023 00:00:00 | 963342 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF7044GEB92T | KCMYDRUG3T84 | | | 64 | 28,898 |
| 04/03/2023 00:00:00 | 30020059 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 88 | 6,996 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS8: KAI FNC Recon - Richardson | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS8: KAI FNC Recon - Richardson | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ADVANCED MICRO DEVICES, INC | C/O CEVA LOGISTICS | SALIMA CRUZ | 8606 WALL STREET, BUILDING 18, STE 1800 | AUSTIN | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS8: KAI FNC Recon - Richardson | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS8: KAI FNC Recon - Richardson | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2023 00:00:00 | 30020060 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 04/04/2023 00:00:00 | 30020061 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 26,541 |
| 04/04/2023 00:00:00 | 30020062 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 04/04/2023 00:00:00 | 30020063 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 8,204 |
| 04/04/2023 00:00:00 | 30020064 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,271 |
| 04/04/2023 00:00:00 | 30020065 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 16,328 |
| 04/04/2023 00:00:00 | 30020066 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 04/04/2023 00:00:00 | 30020067 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU81CAB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 48,605 |
| 04/04/2023 00:00:00 | 963356 | SANMINA CORPORATION SPBU | T08183400C | SDF4083GEB91T | KCM7XRJE7T68 | | | 2 | 2,076 |
| 04/05/2023 00:00:00 | 30020071 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 12 | 6,264 |
| 04/05/2023 00:00:00 | 30020071 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 9 | 8,299 |
| 04/05/2023 00:00:00 | 30020072 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,068 |
| 04/05/2023 00:00:00 | 30020073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 9,939 |
| 04/05/2023 00:00:00 | 963366 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 280 | 128,800 |
| 04/05/2023 00:00:00 | 963367 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 23,000 |
| 04/05/2023 00:00:00 | 963376 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 20 | 9,200 |
| 04/06/2023 00:00:00 | 30020074 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 04/06/2023 00:00:00 | 30020075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 04/06/2023 00:00:00 | 30020076 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 15 | 4,608 |
| 04/06/2023 00:00:00 | 963396 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 2 | 437 |
| 04/06/2023 00:00:00 | 963397 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 3 | 1,904 |
| 04/06/2023 00:00:00 | 963398 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 20 | 12,696 |
| 04/07/2023 00:00:00 | 30020077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 9,939 |
| 04/07/2023 00:00:00 | 963427 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 15 | 4,082 |
| 04/07/2023 00:00:00 | 963431 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB92T | KCD8DVUG12T8 | | | 10 | 10,000 |
| 04/07/2023 00:00:00 | 963437 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 342 | 145,350 |
| 04/07/2023 00:00:00 | 963438 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 700 | 297,500 |
| 04/10/2023 00:00:00 | 30020078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 28,837 |
| 04/10/2023 00:00:00 | 30020079 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 3 | 78 |
| 04/10/2023 00:00:00 | 963447 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | 60 | 70,925 |
| 04/10/2023 00:00:00 | 963450 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 1,559 |
| 04/10/2023 00:00:00 | 963451 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 60 | 21,000 |
| 04/10/2023 00:00:00 | 963452 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 528 | 184,800 |
| 04/11/2023 00:00:00 | 30020080 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 04/11/2023 00:00:00 | 963464 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 1,821 |
| 04/11/2023 00:00:00 | 963465 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 20 | 7,758 |
| 04/11/2023 00:00:00 | 963466 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 240 | 456,000 |
| 04/11/2023 00:00:00 | 963469 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV2T04AA1LGA | | XG8 | | 10 | 1,671 |
| 04/11/2023 00:00:00 | 963470 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV1T02AA1LGA | | XG8 | | 20 | 1,615 |
| 04/11/2023 00:00:00 | 963474 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 1,100 | 1,100,000 |
| 04/12/2023 00:00:00 | 30020081 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 30 | 9,135 |
| 04/12/2023 00:00:00 | 30020082 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 30 | 17,005 |
| 04/12/2023 00:00:00 | 30020083 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS06CEA02T | KPM61RUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 04/12/2023 00:00:00 | 30020084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/12/2023 00:00:00 | 963485 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 20 | 18,600 |
| 04/12/2023 00:00:00 | 963494 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB02T | KPM7XVUG960G | Phoenix-M7 | Elnath | 10 | 3,681 |
| 04/12/2023 00:00:00 | 963494 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 10 | 3,092 |
| 04/12/2023 00:00:00 | 963495 | MA LABORATORIES SPBU | T0827540004 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 50 | 38,963 |
| 04/12/2023 00:00:00 | 963497 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 532 | 319,200 |
| 04/12/2023 00:00:00 | 963504 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB92T | KCD8XVUG6T40 | | | 12 | 7,998 |
| 04/13/2023 00:00:00 | 30020085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/13/2023 00:00:00 | 963516 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 1,601 |
| 04/13/2023 00:00:00 | 963523 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,000 | 258,010 |
| 04/14/2023 00:00:00 | 30020089 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | 300 | 51,795 |
| 04/14/2023 00:00:00 | 30020090 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 210 | 162,076 |
| 04/14/2023 00:00:00 | 30020091 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 04/14/2023 00:00:00 | 963525 | INTEL CORPORATION HDQZ01 | T029560000D | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 100 | 115,306 |
| 04/14/2023 00:00:00 | 963528 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045CRB91T | KCM7DRJE1T92 | | | 2,000 | 731,400 |
| 04/17/2023 00:00:00 | 30020093 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 200 | 5,200 |
| 04/17/2023 00:00:00 | 30020094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 28,837 |
| 04/17/2023 00:00:00 | 963542 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 44,414 |
| 04/18/2023 00:00:00 | 30020095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/18/2023 00:00:00 | 963554 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 75 | 114,500 |
| 04/18/2023 00:00:00 | 963555 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 23,968 |
| 04/18/2023 00:00:00 | 963556 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 8 | 2,305 |
| 04/18/2023 00:00:00 | 963558 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 35 | 9,380 |
| 04/18/2023 00:00:00 | 963562 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 360 | 19,890 |
| 04/19/2023 00:00:00 | 30020096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 26 | 7,075 |
| 04/19/2023 00:00:00 | 30020097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 270 | 42,965 |
| 04/19/2023 00:00:00 | 963582 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 3 | 864 |
| 04/19/2023 00:00:00 | 963583 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1 | 288 |
| 04/19/2023 00:00:00 | 963584 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1 | 269 |
| 04/19/2023 00:00:00 | 963588 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 33 | 48,855 |
| 04/20/2023 00:00:00 | 30020098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 4,539 |
| 04/20/2023 00:00:00 | 30020099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/20/2023 00:00:00 | 30020101 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 390 | 118,751 |
| 04/20/2023 00:00:00 | 30020102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 60 | 23,274 |
| 04/20/2023 00:00:00 | 963622 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 2 | 2,344 |
| 04/20/2023 00:00:00 | 963624 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 45,800 |
| 04/20/2023 00:00:00 | 963644 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045CRB91T | KCM7DRJE1T92 | | | 1,760 | 643,632 |
| 04/20/2023 00:00:00 | 963647 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 510 | 969,000 |
| 04/21/2023 00:00:00 | 30020103 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 04/21/2023 00:00:00 | 30020104 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 04/21/2023 00:00:00 | 30020106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/21/2023 00:00:00 | 30020107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 57,674 |
| 04/21/2023 00:00:00 | 30020108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/21/2023 00:00:00 | 963665 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 15 | 4,472 |
| 04/21/2023 00:00:00 | 963667 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7085GEB92T | KCMYXRUG1T92 | | | 16 | 4,525 |
| 04/22/2023 00:00:00 | 30020109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 90 | 14,322 |

Sheet 1

Joint Exhibit JX55, page 47 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | BITS | ATTN: HEADLANDS TECH | 850 ASBURY DRIVE | | BUFFALO GROVE | IL | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 2111 NE 25th AVENUE | | HILLSBORO | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Joint Exhibit JX55, page 48 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/24/2023 00:00:00 | 30020110 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS03CEA03T | KPM61RUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 26,656 |
| 04/24/2023 00:00:00 | 30020111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 24,492 |
| 04/24/2023 00:00:00 | 30020112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/24/2023 00:00:00 | 30020113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 28,837 |
| 04/24/2023 00:00:00 | 963682 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF7044GEB92T | KCMYDRUG3T84 | | | 100 | 45,153 |
| 04/24/2023 00:00:00 | 963683 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 16 | 4,328 |
| 04/24/2023 00:00:00 | 963684 | DELL COMPUTER SPBU | T0P10440007 | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 3 | 1,785 |
| 04/24/2023 00:00:00 | 963685 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 250 | 111,138 |
| 04/24/2023 00:00:00 | 963688 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 285,000 |
| 04/25/2023 00:00:00 | 30020114 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,939 |
| 04/25/2023 00:00:00 | 963693 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 100 | 78,000 |
| 04/25/2023 00:00:00 | 963694 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 500 | 455,005 |
| 04/25/2023 00:00:00 | 963696 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1GGA | | XG8 | | 20 | 6,226 |
| 04/25/2023 00:00:00 | 963697 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | | 139 | 48,076 |
| 04/25/2023 00:00:00 | 963698 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAT1LGA | | XG8 | | 128 | 5,832 |
| 04/25/2023 00:00:00 | 963699 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | | 10 | 3,459 |
| 04/25/2023 00:00:00 | 963700 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZNV512GAT1LGA | | XG8 | | 2 | 96 |
| 04/25/2023 00:00:00 | 963701 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZNV512GAT1LGA | | XG8 | | 50 | 2,407 |
| 04/25/2023 00:00:00 | 963703 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV512GAT1LGA | | XG8 | | 20 | 963 |
| 04/26/2023 00:00:00 | 30020117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 19,217 |
| 04/26/2023 00:00:00 | 30020118 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 24,179 |
| 04/26/2023 00:00:00 | 30020119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 19,878 |
| 04/26/2023 00:00:00 | 30020120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,037 |
| 04/26/2023 00:00:00 | 30020121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 23,207 |
| 04/26/2023 00:00:00 | 30020122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/26/2023 00:00:00 | 30020123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 15,239 |
| 04/26/2023 00:00:00 | 30020124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 48,062 |
| 04/26/2023 00:00:00 | 30020125 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBU1AHA | | BG5 | Olympos1B | 1,080 | 20,520 |
| 04/26/2023 00:00:00 | 30020126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/26/2023 00:00:00 | 30020127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,939 |
| 04/26/2023 00:00:00 | 30020128 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 180 | 51,520 |
| 04/26/2023 00:00:00 | 963713 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 270 | 513,000 |
| 04/26/2023 00:00:00 | 963714 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 9,170 |
| 04/26/2023 00:00:00 | 963715 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 500 | 28,200 |
| 04/26/2023 00:00:00 | 963717 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 500 | 150,000 |
| 04/26/2023 00:00:00 | 963718 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 500 | 410,000 |
| 04/27/2023 00:00:00 | 30020129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 1,200 | 22,680 |
| 04/27/2023 00:00:00 | 30020131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 24,492 |
| 04/27/2023 00:00:00 | 30020132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 8,164 |
| 04/27/2023 00:00:00 | 30020133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/27/2023 00:00:00 | 30020134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,939 |
| 04/27/2023 00:00:00 | 30020135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 360 | 64,588 |
| 04/27/2023 00:00:00 | 30020136 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 1,000 | 19,000 |
| 04/27/2023 00:00:00 | 30020137 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 150 | 7,650 |
| 04/27/2023 00:00:00 | 30020138 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 100 | 7,400 |
| 04/27/2023 00:00:00 | 30020140 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBU1AHA | | BG5 | Olympos1B | 2,920 | 55,480 |
| 04/27/2023 00:00:00 | 30020141 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBU1AHA | | BG5 | Olympos1B | 3,721 | 96,746 |
| 04/27/2023 00:00:00 | 30020142 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 100 | 1,900 |
| 04/27/2023 00:00:00 | 963743 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS00GEA02T | KCM61RUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 48 | 143,330 |
| 04/27/2023 00:00:00 | 963744 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS00GEA02T | KCM61RUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 11,944 |
| 04/27/2023 00:00:00 | 963745 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 1,673 |
| 04/27/2023 00:00:00 | 963752 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,100 | 60,775 |
| 04/28/2023 00:00:00 | 30020143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 28,837 |
| 04/28/2023 00:00:00 | 30020144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,939 |
| 04/28/2023 00:00:00 | 30020145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 240 | 65,311 |
| 04/28/2023 00:00:00 | 963774 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 139 | 60,402 |
| 04/28/2023 00:00:00 | 963774 | DELL COMPUTER SPBU | T0P10440007 | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 12 | 3,266 |
| 04/28/2023 00:00:00 | 963774 | DELL COMPUTER SPBU | T0P10440007 | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 68 | 18,505 |
| 04/28/2023 00:00:00 | 963774 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 15 | 6,518 |
| 04/28/2023 00:00:00 | 963775 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4084CAB91T | KCM7XRJE3T84 | | | 50 | 31,335 |
| 04/28/2023 00:00:00 | 963775 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4Y84CAB91T | KCM7XVJE3T20 | | | 66 | 41,362 |
| 04/28/2023 00:00:00 | 963776 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 30 | 18,000 |
| 04/28/2023 00:00:00 | 963782 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7084GEB92T | KCMYXRUG3T84 | | | 20 | 9,158 |
| 04/28/2023 00:00:00 | 963783 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 6 | 5,111 |
| 04/28/2023 00:00:00 | 963784 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 75 | 142,500 |
| 04/28/2023 00:00:00 | 963785 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7083GEB92T | KCMYXRUG7T68 | | | 2 | 1,544 |
| 04/28/2023 00:00:00 | 963786 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 45,800 |
| 04/28/2023 00:00:00 | 963787 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7081GEB92T | KCMYXRUG15T3 | | | 4 | 6,012 |
| 04/28/2023 00:00:00 | 963788 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045CRB91T | KCM7DRJE1T92 | | | 2,074 | 758,462 |
| 04/28/2023 00:00:00 | 963789 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045CRB91T | KCM7DRJE1T92 | | | 4,166 | 1,523,506 |
| 04/28/2023 00:00:00 | 963791 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | | 50 | 17,294 |
| 04/28/2023 00:00:00 | 963794 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | 30 | 13,800 |
| 04/29/2023 00:00:00 | 30020147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 39,110 |
| 04/29/2023 00:00:00 | 30020148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/29/2023 00:00:00 | 30020149 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 16,027 |
| 04/30/2023 00:00:00 | 30020151 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 04/30/2023 00:00:00 | 30020152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 19,878 |
| 04/30/2023 00:00:00 | 30020153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 86,512 |
| 05/01/2023 00:00:00 | 30020154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 8,164 |
| 05/01/2023 00:00:00 | 30020155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,939 |
| 05/01/2023 00:00:00 | 30020156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 28,837 |
| 05/01/2023 00:00:00 | 963799 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 9,100 |
| 05/01/2023 00:00:00 | 963801 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 1,500 | 44,850 |
| 05/01/2023 00:00:00 | 963802 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 200 | 15,936 |
| 05/01/2023 00:00:00 | 963804 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 59 | 46,020 |
| 05/01/2023 00:00:00 | 963805 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 40 | 10,416 |
| 05/02/2023 00:00:00 | 30020158 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 23,990 |
| 05/02/2023 00:00:00 | 30020159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 10,765 |
| 05/02/2023 00:00:00 | 30020160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 8,014 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/2023 00:00:00 | 30020161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 26,073 |
| 05/02/2023 00:00:00 | 30020162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/M6_VRI | Elnath | 30 | 8,014 |
| 05/02/2023 00:00:00 | 30020163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 86,512 |
| 05/02/2023 00:00:00 | 30020164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 180 | 81,707 |
| 05/02/2023 00:00:00 | 30020165 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 16,328 |
| 05/02/2023 00:00:00 | 30020166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,939 |
| 05/02/2023 00:00:00 | 30020167 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 05/02/2023 00:00:00 | 30020168 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 120 | 24,943 |
| 05/02/2023 00:00:00 | 30020169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 25,873 |
| 05/02/2023 00:00:00 | 30020170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 44,061 |
| 05/02/2023 00:00:00 | 30020171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 80 | 17,082 |
| 05/02/2023 00:00:00 | 963811 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL3OT7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 57,000 |
| 05/02/2023 00:00:00 | 963813 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DHB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 1,089 |
| 05/02/2023 00:00:00 | 963814 | INTEL CORPORATION HDQZ01 | T029560000D | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | 10 | 2,310 |
| 05/02/2023 00:00:00 | 963816 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 300 | 292,332 |
| 05/03/2023 00:00:00 | 30020176 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,034 |
| 05/03/2023 00:00:00 | 30020177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/03/2023 00:00:00 | 30020178 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 22,031 |
| 05/03/2023 00:00:00 | 30020179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 200 | 3,780 |
| 05/03/2023 00:00:00 | 30020181 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/03/2023 00:00:00 | 963820 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 146 | 222,154 |
| 05/03/2023 00:00:00 | 963821 | DELL COMPUTER SPBU | T0P10440007 | KXG8AZNV1T02AA1DDA | | XG8 | | 90 | 5,220 |
| 05/03/2023 00:00:00 | 963823 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 98 | 75,809 |
| 05/03/2023 00:00:00 | 963823 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 98 | 26,178 |
| 05/03/2023 00:00:00 | 963823 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 98 | 44,485 |
| 05/04/2023 00:00:00 | 30020182 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 05/04/2023 00:00:00 | 30020183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 26,073 |
| 05/04/2023 00:00:00 | 30020184 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 05/04/2023 00:00:00 | 30020186 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 720 | 121,687 |
| 05/04/2023 00:00:00 | 30020187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,037 |
| 05/04/2023 00:00:00 | 30020188 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL1T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 300 | 136,179 |
| 05/04/2023 00:00:00 | 963832 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ86DAB02T | KCM6FVUL1T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 1,816 |
| 05/04/2023 00:00:00 | 963833 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 1,648 |
| 05/04/2023 00:00:00 | 963834 | DELL COMPUTER SPBU | T0P10440007 | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 4,270 |
| 05/04/2023 00:00:00 | 963835 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 16,236 |
| 05/04/2023 00:00:00 | 963836 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 320 | 139,056 |
| 05/05/2023 00:00:00 | 30020189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 90 | 14,322 |
| 05/05/2023 00:00:00 | 30020190 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 130,365 |
| 05/05/2023 00:00:00 | 30020191 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 05/05/2023 00:00:00 | 30020192 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 90 | 14,322 |
| 05/05/2023 00:00:00 | 30020193 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 60 | 10,141 |
| 05/05/2023 00:00:00 | 963845 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 15 | 4,082 |
| 05/05/2023 00:00:00 | 963846 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 9,612 |
| 05/05/2023 00:00:00 | 963847 | DELL COMPUTER SPBU | T0P10440007 | SDFUN84DAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 5 | 3,480 |
| 05/05/2023 00:00:00 | 963848 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 15 | 2,691 |
| 05/06/2023 00:00:00 | 30020194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/06/2023 00:00:00 | 30020195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 10,765 |
| 05/06/2023 00:00:00 | 30020196 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 05/06/2023 00:00:00 | 30020197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 39,110 |
| 05/08/2023 00:00:00 | 30020198 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 350 | 17,850 |
| 05/08/2023 00:00:00 | 30020201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 10,765 |
| 05/08/2023 00:00:00 | 30020202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/08/2023 00:00:00 | 30020203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 13,618 |
| 05/08/2023 00:00:00 | 30020204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,037 |
| 05/08/2023 00:00:00 | 963857 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,640 |
| 05/08/2023 00:00:00 | 963859 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 146 | 54,020 |
| 05/09/2023 00:00:00 | 30020205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 7,200 | 136,080 |
| 05/09/2023 00:00:00 | 30020206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 9,548 |
| 05/09/2023 00:00:00 | 30020207 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 6 | 1,633 |
| 05/09/2023 00:00:00 | 30020208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,164 |
| 05/09/2023 00:00:00 | 30020209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 33,600 |
| 05/09/2023 00:00:00 | 30020210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 1,620 | 56,700 |
| 05/09/2023 00:00:00 | 30020211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 540 | 18,900 |
| 05/09/2023 00:00:00 | 30020212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 16,328 |
| 05/09/2023 00:00:00 | 30020213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 95,325 |
| 05/09/2023 00:00:00 | 30020214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 2,400 | 45,360 |
| 05/09/2023 00:00:00 | 30020215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/09/2023 00:00:00 | 963867 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 10,885 |
| 05/09/2023 00:00:00 | 963869 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 4,685 |
| 05/09/2023 00:00:00 | 963870 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 2,276 |
| 05/09/2023 00:00:00 | 963872 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1GGA | | XG8 | | 20 | 6,226 |
| 05/09/2023 00:00:00 | 963886 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 200 | 182,002 |
| 05/09/2023 00:00:00 | 963887 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 910 | 709,800 |
| 05/10/2023 00:00:00 | 30020216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,037 |
| 05/10/2023 00:00:00 | 30020217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/10/2023 00:00:00 | 30020218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 05/10/2023 00:00:00 | 30020219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 330 | 54,391 |
| 05/10/2023 00:00:00 | 30020220 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 120 | 29,424 |
| 05/10/2023 00:00:00 | 30020221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04AT1LDA | | XG8 | | 300 | 36,000 |
| 05/10/2023 00:00:00 | 30020222 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 540 | 18,900 |
| 05/10/2023 00:00:00 | 30020223 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/10/2023 00:00:00 | 963898 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB92T | KCD8XRUG15T3 | | | 10 | 9,669 |
| 05/10/2023 00:00:00 | 963899 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF7044GEB92T | KCMYDRUG3T84 | | | 836 | 377,479 |
| 05/10/2023 00:00:00 | 963901 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 12,976 |
| 05/10/2023 00:00:00 | 963902 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB92T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 15 | 10,843 |
| 05/10/2023 00:00:00 | 963903 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 8,651 |
| 05/10/2023 00:00:00 | 963904 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL3OT7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 28,844 |
| 05/10/2023 00:00:00 | 963905 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 4,325 |
| 05/10/2023 00:00:00 | 963906 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 4,325 |

Sheet 1

Joint Exhibit JX55, page 51 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | BITS | ATTN:  HEADLANDS TECH | 850 ASBURY DRIVE | | BUFFALO GROVE | IL | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELLEMC | | 7625 SMETRANA LANE | | EDEN PRAIRIE | MN | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELLEMC | | 7625 SMETRANA LANE | | EDEN PRAIRIE | MN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELLEMC | | 7625 SMETRANA LANE | | EDEN PRAIRIE | MN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELLEMC | | 7625 SMETRANA LANE | | EDEN PRAIRIE | MN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |

Sheet 1

Joint Exhibit JX55, page 52 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/10/2023 00:00:00 | 963907 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 15,537 |
| 05/10/2023 00:00:00 | 963908 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 7,768 |
| 05/10/2023 00:00:00 | 963909 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 15,114 |
| 05/10/2023 00:00:00 | 963910 | MA LABORATORIES SPBU | T0827540004 | SDF7085GEB92T | KCMYXRUG1T92 | | | 30 | 8,029 |
| 05/10/2023 00:00:00 | 963911 | MA LABORATORIES SPBU | T0827540004 | SDF1D86GEB02T | KCD8XVUG800G | | | 10 | 1,605 |
| 05/10/2023 00:00:00 | 963912 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB92T | KCD8XRUG7T68 | | | 25 | 12,038 |
| 05/10/2023 00:00:00 | 963913 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB92T | KCD8XRUG7T68 | | | 25 | 12,038 |
| 05/10/2023 00:00:00 | 963914 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E83GEB92T | KCD8XRUG7T68 | | | 50 | 24,076 |
| 05/10/2023 00:00:00 | 963915 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB92T | KCD8XRUG3T84 | | | 25 | 6,902 |
| 05/10/2023 00:00:00 | 963916 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB92T | KCD8XRUG3T84 | | | 50 | 13,804 |
| 05/10/2023 00:00:00 | 963917 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB92T | KCD8XRUG15T3 | | | 10 | 10,045 |
| 05/10/2023 00:00:00 | 963918 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E84GEB92T | KCD8XRUG3T84 | | | 25 | 6,902 |
| 05/10/2023 00:00:00 | 963919 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 10 | 4,325 |
| 05/10/2023 00:00:00 | 963920 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 10 | 4,325 |
| 05/10/2023 00:00:00 | 963921 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 20 | 8,651 |
| 05/11/2023 00:00:00 | 30020224 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 27,236 |
| 05/11/2023 00:00:00 | 30020225 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 10,765 |
| 05/11/2023 00:00:00 | 30020226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 240 | 39,557 |
| 05/11/2023 00:00:00 | 30020227 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 05/11/2023 00:00:00 | 30020230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 12,472 |
| 05/11/2023 00:00:00 | 963957 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 40,590 |
| 05/11/2023 00:00:00 | 963958 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 4,345 |
| 05/11/2023 00:00:00 | 963959 | DELL COMPUTER SPBU | T0P10440007 | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 7,608 |
| 05/11/2023 00:00:00 | 963963 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 19 | 14,820 |
| 05/11/2023 00:00:00 | 963964 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | 14 | 11,926 |
| 05/11/2023 00:00:00 | 963966 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV512GAA1LGA | | XG8 | | 400 | 26,820 |
| 05/11/2023 00:00:00 | 963967 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 720 | 39,780 |
| 05/11/2023 00:00:00 | 963968 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 24 | 6,915 |
| 05/11/2023 00:00:00 | 963969 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS65GEB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 561 |
| 05/11/2023 00:00:00 | 963969 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1 | 468 |
| 05/12/2023 00:00:00 | 30020231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 7,200 | 136,080 |
| 05/12/2023 00:00:00 | 30020232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 1,620 | 56,700 |
| 05/12/2023 00:00:00 | 30020233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 05/12/2023 00:00:00 | 30020234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 12,472 |
| 05/12/2023 00:00:00 | 30020235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,037 |
| 05/12/2023 00:00:00 | 30020236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 13,618 |
| 05/12/2023 00:00:00 | 30020237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 65,183 |
| 05/12/2023 00:00:00 | 30020238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 27,236 |
| 05/12/2023 00:00:00 | 30020239 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 24 | 456 |
| 05/12/2023 00:00:00 | 30020240 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 86,512 |
| 05/12/2023 00:00:00 | 30020241 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 1,200 | 22,680 |
| 05/12/2023 00:00:00 | 30020242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 570 | 258,740 |
| 05/12/2023 00:00:00 | 30020243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 39,110 |
| 05/12/2023 00:00:00 | 30020244 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/12/2023 00:00:00 | 30020245 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 05/12/2023 00:00:00 | 30020246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 33,600 |
| 05/12/2023 00:00:00 | 30020247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 05/12/2023 00:00:00 | 30020248 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 05/12/2023 00:00:00 | 30020249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 8,400 | 158,760 |
| 05/12/2023 00:00:00 | 963988 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 25 | 7,728 |
| 05/12/2023 00:00:00 | 963989 | INTEL CORPORATION HDQZ01 | T029560000D | SDF4005GEA91T | KCM71RJE1T92 | | | 20 | 6,626 |
| 05/12/2023 00:00:00 | 963990 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 15 | 4,637 |
| 05/12/2023 00:00:00 | 963991 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 118 | 99,336 |
| 05/12/2023 00:00:00 | 963992 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 34 | 16,173 |
| 05/12/2023 00:00:00 | 963994 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T023T1DFE | | XG8 | | 168 | 9,492 |
| 05/12/2023 00:00:00 | 963995 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T023A1LFE | | XG8 | | 331 | 18,702 |
| 05/12/2023 00:00:00 | 964002 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 13 | 19,781 |
| 05/12/2023 00:00:00 | 964002 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 13 | 10,056 |
| 05/12/2023 00:00:00 | 964002 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3065EAB91T | KCM7FRUG1T92 | | | 56 | 14,959 |
| 05/12/2023 00:00:00 | 964002 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 10 | 4,539 |
| 05/12/2023 00:00:00 | 964003 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3060EAB91T | KCM7FRUG30T7 | | | 15 | 45,648 |
| 05/12/2023 00:00:00 | 964003 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 75 | 34,045 |
| 05/12/2023 00:00:00 | 964003 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 35 | 53,256 |
| 05/12/2023 00:00:00 | 964003 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 10 | 7,736 |
| 05/12/2023 00:00:00 | 964004 | MA LABORATORIES SPBU | T0827540004 | SDFU084GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 50 | 13,382 |
| 05/13/2023 00:00:00 | 30020250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 13,618 |
| 05/13/2023 00:00:00 | 30020251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/13/2023 00:00:00 | 30020252 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 5,889 | 111,302 |
| 05/13/2023 00:00:00 | 30020253 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 05/13/2023 00:00:00 | 30020254 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 05/15/2023 00:00:00 | 30020255 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 100 | 7,400 |
| 05/15/2023 00:00:00 | 30020256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 231 | 4,366 |
| 05/15/2023 00:00:00 | 30020257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 3,600 | 100,800 |
| 05/15/2023 00:00:00 | 30020258 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 1,785 | 33,737 |
| 05/15/2023 00:00:00 | 30020259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 33,600 |
| 05/15/2023 00:00:00 | 964011 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 32 | 13,600 |
| 05/15/2023 00:00:00 | 964012 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB92T | KCD8XVUG6T40 | | | 12 | 5,840 |
| 05/15/2023 00:00:00 | 964013 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3040CEB91T | KCM7DRUG30T7 | | | 25 | 74,050 |
| 05/15/2023 00:00:00 | 964014 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 120 | 93,600 |
| 05/16/2023 00:00:00 | 30020260 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 24,354 |
| 05/16/2023 00:00:00 | 30020261 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 1,495 | 28,256 |
| 05/16/2023 00:00:00 | 30020262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/16/2023 00:00:00 | 30020263 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 28,837 |
| 05/16/2023 00:00:00 | 30020264 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 75 | 8,164 |
| 05/16/2023 00:00:00 | 30020265 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFFTYMHA | | XG6/XG6P | Fujisan4A | 270 | 7,020 |
| 05/16/2023 00:00:00 | 30020266 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 141 | 23,240 |
| 05/16/2023 00:00:00 | 30020269 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 30 | 20,994 |
| 05/16/2023 00:00:00 | 30020272 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 150 | 105,350 |
| 05/16/2023 00:00:00 | 30020273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 33,600 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/16/2023 00:00:00 | 30020274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 90 | 18,707 |
| 05/16/2023 00:00:00 | 30020275 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 42,120 |
| 05/16/2023 00:00:00 | 30020276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/16/2023 00:00:00 | 30020277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 13,618 |
| 05/16/2023 00:00:00 | 30020278 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 05/16/2023 00:00:00 | 30020279 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 1,200 | 22,680 |
| 05/16/2023 00:00:00 | 964035 | DELL COMPUTER SPBU | T0P10440007 | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 7 | 13,098 |
| 05/16/2023 00:00:00 | 964035 | DELL COMPUTER SPBU | T0P10440007 | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3 | 5,613 |
| 05/16/2023 00:00:00 | 964037 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 16 | 6,920 |
| 05/16/2023 00:00:00 | 964048 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAT1LGA | | XG8 | | 91 | 4,146 |
| 05/16/2023 00:00:00 | 964049 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV512GAT1SGA | | XG8 | | 1,281 | 58,362 |
| 05/16/2023 00:00:00 | 964050 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV512GAT1LGA | | XG8 | | 50 | 2,357 |
| 05/16/2023 00:00:00 | 964054 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 1 | 220 |
| 05/17/2023 00:00:00 | 30020280 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 05/17/2023 00:00:00 | 30020281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 2,400 | 45,360 |
| 05/17/2023 00:00:00 | 30020282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 05/17/2023 00:00:00 | 30020283 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 05/17/2023 00:00:00 | 30020284 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 05/17/2023 00:00:00 | 30020285 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 10,260 |
| 05/17/2023 00:00:00 | 30020286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/17/2023 00:00:00 | 30020287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 05/17/2023 00:00:00 | 30020288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 05/17/2023 00:00:00 | 964061 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 63 | 4,760 |
| 05/17/2023 00:00:00 | 964064 | MA LABORATORIES SPBU | T0827540004 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 24,982 |
| 05/18/2023 00:00:00 | 30020289 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 14,040 |
| 05/18/2023 00:00:00 | 30020290 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,382 |
| 05/18/2023 00:00:00 | 30020291 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/18/2023 00:00:00 | 30020292 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 14,040 |
| 05/18/2023 00:00:00 | 30020295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 68,090 |
| 05/18/2023 00:00:00 | 964074 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 90 | 70,200 |
| 05/18/2023 00:00:00 | 964075 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 96 | 287,621 |
| 05/19/2023 00:00:00 | 30020296 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 8,164 |
| 05/19/2023 00:00:00 | 30020297 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 24,354 |
| 05/19/2023 00:00:00 | 30020298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 180 | 81,707 |
| 05/19/2023 00:00:00 | 30020299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 3,600 | 100,800 |
| 05/19/2023 00:00:00 | 30020300 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 540 | 18,900 |
| 05/19/2023 00:00:00 | 30020301 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,070 | 27,820 |
| 05/19/2023 00:00:00 | 30020302 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 05/19/2023 00:00:00 | 30020304 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/19/2023 00:00:00 | 964096 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 25 | 47,500 |
| 05/19/2023 00:00:00 | 964097 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 6,215 |
| 05/19/2023 00:00:00 | 964098 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ01GEA02T | KCM61VUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 12,133 |
| 05/19/2023 00:00:00 | 964099 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 1,338 |
| 05/19/2023 00:00:00 | 964101 | MA LABORATORIES SPBU | T0827540004 | KXG8AZNV512GAA1LGA | | XG8 | | 1 | 53 |
| 05/19/2023 00:00:00 | 964102 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,495 | 1,166,100 |
| 05/20/2023 00:00:00 | 30020305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 67,200 |
| 05/20/2023 00:00:00 | 30020306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 13,618 |
| 05/20/2023 00:00:00 | 30020307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 05/22/2023 00:00:00 | 30020308 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 14,040 |
| 05/22/2023 00:00:00 | 30020309 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 28,080 |
| 05/22/2023 00:00:00 | 30020310 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 14,712 |
| 05/22/2023 00:00:00 | 30020311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 33,600 |
| 05/22/2023 00:00:00 | 30020312 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 3,600 | 100,800 |
| 05/22/2023 00:00:00 | 30020313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 05/22/2023 00:00:00 | 30020314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,037 |
| 05/22/2023 00:00:00 | 30020315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/22/2023 00:00:00 | 964125 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 240 | 187,200 |
| 05/23/2023 00:00:00 | 30020318 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 14,040 |
| 05/23/2023 00:00:00 | 30020319 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 9,079 |
| 05/23/2023 00:00:00 | 30020320 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 14,040 |
| 05/23/2023 00:00:00 | 30020321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 12,472 |
| 05/23/2023 00:00:00 | 30020322 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 27,236 |
| 05/23/2023 00:00:00 | 30020323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1GDA | | XG8 | | 58 | 11,890 |
| 05/23/2023 00:00:00 | 30020324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,172 | 25,784 |
| 05/23/2023 00:00:00 | 30020332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 28 | 616 |
| 05/23/2023 00:00:00 | 30020332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 05/23/2023 00:00:00 | 30020333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 13,618 |
| 05/23/2023 00:00:00 | 964154 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZNV2T04AA1LGA | | XG8 | | 3 | 468 |
| 05/23/2023 00:00:00 | 964155 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZNV1T02AA1LGA | | XG8 | | 3 | 234 |
| 05/23/2023 00:00:00 | 964156 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZNV512GAT1LGA | | XG8 | | 4 | 189 |
| 05/23/2023 00:00:00 | 964157 | TD SYNNEX HDQ | T0B1VW6K000 | KXG80ZN84T09AT1GGA | | XG8 | | 2 | 624 |
| 05/24/2023 00:00:00 | 30020337 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 4,333 | 186,319 |
| 05/24/2023 00:00:00 | 30020338 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | 400 | 8,400 |
| 05/24/2023 00:00:00 | 30020339 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,628 | 42,328 |
| 05/24/2023 00:00:00 | 30020340 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,660 | 43,160 |
| 05/24/2023 00:00:00 | 30020340 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBU1AHA | | BG5 | Olympos1B | 3,000 | 78,000 |
| 05/24/2023 00:00:00 | 30020341 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,562 |
| 05/24/2023 00:00:00 | 30020342 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 05/24/2023 00:00:00 | 30020343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 05/24/2023 00:00:00 | 30020344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 540 | 16,200 |
| 05/24/2023 00:00:00 | 30020345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04AT1LDA | | XG8 | | 710 | 72,420 |
| 05/24/2023 00:00:00 | 30020346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1GDA | | XG8 | | 492 | 100,860 |
| 05/24/2023 00:00:00 | 30020347 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 150 | 3,900 |
| 05/24/2023 00:00:00 | 30020348 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 8 | 6,397 |
| 05/24/2023 00:00:00 | 30020349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/24/2023 00:00:00 | 30020350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 54,472 |
| 05/24/2023 00:00:00 | 964183 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 200 | 85,700 |
| 05/25/2023 00:00:00 | 30020353 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 24,354 |
| 05/25/2023 00:00:00 | 30020354 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 2,824 | 144,024 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/25/2023 00:00:00 | 30020355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 2,400 | 52,800 |
| 05/25/2023 00:00:00 | 30020356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,406 |
| 05/25/2023 00:00:00 | 30020357 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 05/25/2023 00:00:00 | 30020358 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 4,460 | 84,740 |
| 05/25/2023 00:00:00 | 30020360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 22,031 |
| 05/25/2023 00:00:00 | 30020361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/25/2023 00:00:00 | 964209 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D86CAB91T | KCD8XVXG800G | | | 2 | 350 |
| 05/25/2023 00:00:00 | 964209 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D85CAB91T | KCD8XVXG1T60 | | | 2 | 496 |
| 05/25/2023 00:00:00 | 964210 | GOOGLE LLC ELRZ01 | T0A2B69000B | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 14 | 33,600 |
| 05/25/2023 00:00:00 | 964211 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 30,137 |
| 05/25/2023 00:00:00 | 964215 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7044GEB92T | KCMYDRUG3T84 | | | 25 | 11,222 |
| 05/25/2023 00:00:00 | 964216 | SANMINA CORPORATION SPBU | T081834000C | SDF4085GEB91T | KCM7XRJE1T92 | | | 32 | 11,328 |
| 05/25/2023 00:00:00 | 964216 | SANMINA CORPORATION SPBU | T081834000C | SDF4081GEB91T | KCM7XRJE15T3 | | | 2 | 4,064 |
| 05/25/2023 00:00:00 | 964228 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 24 | 5,956 |
| 05/25/2023 00:00:00 | 964229 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 25 | 6,691 |
| 05/25/2023 00:00:00 | 964230 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,200 | 936,000 |
| 05/26/2023 00:00:00 | 30020362 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | | 90 | 3,042 |
| 05/26/2023 00:00:00 | 30020363 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 12,811 |
| 05/26/2023 00:00:00 | 30020364 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 474 | 23,463 |
| 05/26/2023 00:00:00 | 30020365 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 54,472 |
| 05/26/2023 00:00:00 | 30020366 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 120 | 88,122 |
| 05/26/2023 00:00:00 | 30020367 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 05/26/2023 00:00:00 | 964251 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 3,510 | 2,737,800 |
| 05/27/2023 00:00:00 | 30020368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 13,037 |
| 05/27/2023 00:00:00 | 30020369 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 27,236 |
| 05/27/2023 00:00:00 | 30020370 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,774 |
| 05/27/2023 00:00:00 | 30020371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 22,031 |
| 05/27/2023 00:00:00 | 30020372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 27,236 |
| 05/29/2023 00:00:00 | 30020373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04AT1LDA | | XG8 | | 540 | 55,080 |
| 05/30/2023 00:00:00 | 30020374 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 24,354 |
| 05/30/2023 00:00:00 | 30020375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 3,600 | 79,200 |
| 05/30/2023 00:00:00 | 30020376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 9,600 | 211,200 |
| 05/30/2023 00:00:00 | 30020377 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 17,249 |
| 05/30/2023 00:00:00 | 30020378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 05/30/2023 00:00:00 | 30020379 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 2,400 | 52,800 |
| 05/30/2023 00:00:00 | 30020380 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 38 | 17,249 |
| 05/30/2023 00:00:00 | 30020381 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTYLHA | | XG6/XG6P | Fujisan4A | 100 | 7,400 |
| 05/30/2023 00:00:00 | 30020385 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 6,236 |
| 05/30/2023 00:00:00 | 30020386 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 1,170 | 334,877 |
| 05/30/2023 00:00:00 | 30020388 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 450 | 8,550 |
| 05/30/2023 00:00:00 | 964279 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 15,601 |
| 05/30/2023 00:00:00 | 964280 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 12 | 9,283 |
| 05/30/2023 00:00:00 | 964281 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF4083GEB91T | KCM7XRJE7T68 | | | 1 | 893 |
| 05/30/2023 00:00:00 | 964282 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,721 |
| 05/30/2023 00:00:00 | 964283 | CELESTICA CORPORATION HDQZ01 | TK000QCK000 | SDF7080GEB92T | KCMYXRUG30T7 | | | 22 | 64,855 |
| 05/30/2023 00:00:00 | 964286 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 2,676 |
| 05/30/2023 00:00:00 | 964287 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFUS83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 20 | 10,800 |
| 05/30/2023 00:00:00 | 964288 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,939 |
| 05/30/2023 00:00:00 | 964289 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 315 | 94,500 |
| 05/30/2023 00:00:00 | 964294 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 1,480 |
| 05/30/2023 00:00:00 | 964297 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 12 | 2,620 |
| 05/30/2023 00:00:00 | 964298 | CELESTICA CORPORATION HDQZ01 | TK000QCK000 | SDF7085GEB92T | KCMYXRUG1T92 | | | 3 | 803 |
| 05/30/2023 00:00:00 | 964299 | CELESTICA CORPORATION HDQZ01 | TK000QCK000 | SDF7085GEB92T | KCMYXRUG1T92 | | | 71 | 19,002 |
| 05/30/2023 00:00:00 | 964300 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 30 | 30,135 |
| 05/30/2023 00:00:00 | 964301 | CELESTICA CORPORATION HDQZ01 | TK000QCK000 | SDF7080GEB92T | KCMYXRUG30T7 | | | 12 | 35,376 |
| 05/30/2023 00:00:00 | 964302 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 2,163 |
| 05/30/2023 00:00:00 | 964303 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 157 | 122,460 |
| 05/30/2023 00:00:00 | 964317 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 808 | 27,876 |
| 05/30/2023 00:00:00 | 964318 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 133 | 121,031 |
| 05/30/2023 00:00:00 | 964319 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,000 | 56,400 |
| 05/30/2023 00:00:00 | 964320 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T023T1SFE | | XG8 | | 831 | 46,952 |
| 05/30/2023 00:00:00 | 964321 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512G3T1DFE | | XG8 | | 327 | 11,282 |
| 05/30/2023 00:00:00 | 964322 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T023A1LFE | | XG8 | | 570 | 32,205 |
| 05/30/2023 00:00:00 | 964323 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T023T1LFE | | XG8 | | 399 | 22,544 |
| 05/30/2023 00:00:00 | 964324 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512G3T1LFE | | XG8 | | 433 | 14,939 |
| 05/30/2023 00:00:00 | 964325 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1E86GEB92T | KCD8XRUG960G | | | 40 | 6,114 |
| 05/30/2023 00:00:00 | 964329 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 300 | 234,000 |
| 05/30/2023 00:00:00 | 964330 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,000 | 850,000 |
| 05/30/2023 00:00:00 | 964331 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 2,000 | 1,640,000 |
| 05/31/2023 00:00:00 | 30020389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 05/31/2023 00:00:00 | 30020389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 25,285 |
| 05/31/2023 00:00:00 | 30020390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 5,737 |
| 05/31/2023 00:00:00 | 30020391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 39,665 |
| 05/31/2023 00:00:00 | 30020392 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 05/31/2023 00:00:00 | 30020393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 10,560 |
| 05/31/2023 00:00:00 | 30020394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 2 | 1,129 |
| 05/31/2023 00:00:00 | 30020395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 18,400 | 404,800 |
| 05/31/2023 00:00:00 | 30020397 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1 | 174 |
| 05/31/2023 00:00:00 | 30020401 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GAT1LDA | | XG8 | | 9,600 | 288,000 |
| 05/31/2023 00:00:00 | 30020402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 9,579 |
| 05/31/2023 00:00:00 | 30020403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 4 | 2,258 |
| 05/31/2023 00:00:00 | 30020404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 26 | 1,287 |
| 05/31/2023 00:00:00 | 30020405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 25,285 |
| 05/31/2023 00:00:00 | 964345 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,640 |
| 05/31/2023 00:00:00 | 964346 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7083GEB92T | KCMYXRUG7T68 | | | 1 | 777 |
| 05/31/2023 00:00:00 | 964347 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 77,280 |
| 05/31/2023 00:00:00 | 964348 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,640 |
| 05/31/2023 00:00:00 | 964349 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,640 |
| 05/31/2023 00:00:00 | 964350 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,640 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | GOOGLE LLC | | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CELESTICA LLC | SAN JOSE (6101) | 2150 GOLD STREET | SUITE 100 | ALVISO | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CELESTICA LLC | SAN JOSE (6101) | 2150 GOLD STREET | SUITE 100 | ALVISO | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CELESTICA LLC | SAN JOSE (6101) | 2150 GOLD STREET | SUITE 100 | ALVISO | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CELESTICA LLC | SAN JOSE (6101) | 2150 GOLD STREET | SUITE 100 | ALVISO | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/31/2023 00:00:00 | 964351 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,640 |
| 05/31/2023 00:00:00 | 964360 | CELESTICA CORPORATION HDQZ01 | TK000QCK000 | SDF7085GEB92T | KCMYXRUG1T92 | | Elnath | 6 | 1,606 |
| 05/31/2023 00:00:00 | 964361 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 42,523 |
| 06/01/2023 00:00:00 | 30020406 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,613 |
| 06/01/2023 00:00:00 | 30020407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 19,833 |
| 06/01/2023 00:00:00 | 30020408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 06/01/2023 00:00:00 | 30020409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 42,487 |
| 06/01/2023 00:00:00 | 30020410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/01/2023 00:00:00 | 964367 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | | | 52 | 25,307 |
| 06/01/2023 00:00:00 | 964367 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 10 | 9,669 |
| 06/01/2023 00:00:00 | 964376 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 65 | 17,421 |
| 06/02/2023 00:00:00 | 30020411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 5,737 |
| 06/02/2023 00:00:00 | 30020412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 9,579 |
| 06/02/2023 00:00:00 | 30020413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 360 | 57,474 |
| 06/02/2023 00:00:00 | 30020414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 06/02/2023 00:00:00 | 30020415 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 10,468 |
| 06/02/2023 00:00:00 | 30020416 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 19,833 |
| 06/02/2023 00:00:00 | 30020417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 113,783 |
| 06/02/2023 00:00:00 | 30020418 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/02/2023 00:00:00 | 30020419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 53,109 |
| 06/02/2023 00:00:00 | 30020420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 540 | 26,730 |
| 06/02/2023 00:00:00 | 30020422 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,447 |
| 06/02/2023 00:00:00 | 30020423 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB03T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 13,562 |
| 06/02/2023 00:00:00 | 964381 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 15 | 4,015 |
| 06/02/2023 00:00:00 | 964381 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1E86GEB02T | KCD8XRUG960G | | | 10 | 1,529 |
| 06/02/2023 00:00:00 | 964382 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1E86GEB92T | KCD8XRUG960G | | | 32 | 4,892 |
| 06/02/2023 00:00:00 | 964385 | DELL COMPUTER SPBU | T0P10440007 | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 97 | 44,031 |
| 06/02/2023 00:00:00 | 964385 | DELL COMPUTER SPBU | T0P10440007 | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 97 | 25,911 |
| 06/02/2023 00:00:00 | 964385 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 147 | 113,713 |
| 06/03/2023 00:00:00 | 30020424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 300 | 198,327 |
| 06/03/2023 00:00:00 | 30020425 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 06/03/2023 00:00:00 | 30020426 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/05/2023 00:00:00 | 30020427 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 420 | 102,984 |
| 06/05/2023 00:00:00 | 30020428 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,613 |
| 06/05/2023 00:00:00 | 30020429 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 18,648 |
| 06/05/2023 00:00:00 | 30020430 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 12,821 |
| 06/05/2023 00:00:00 | 30020431 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 21,244 |
| 06/05/2023 00:00:00 | 30020432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 19,833 |
| 06/05/2023 00:00:00 | 964393 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 120 | 64,800 |
| 06/05/2023 00:00:00 | 964397 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 17 | 26,334 |
| 06/05/2023 00:00:00 | 964398 | WEKAIO HDQZ01 | TK0010JK000 | SDF7083GEB92T | KCMYXRUG7T68 | | | 50 | 33,500 |
| 06/05/2023 00:00:00 | 964399 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 237 | 64,206 |
| 06/05/2023 00:00:00 | 964400 | WEKAIO HDQZ01 | TK0010JK000 | SDF7084GEB92T | KCMYXRUG3T84 | | | 100 | 38,500 |
| 06/05/2023 00:00:00 | 964401 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 185 | 55,500 |
| 06/05/2023 00:00:00 | 964402 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 50 | 55,000 |
| 06/05/2023 00:00:00 | 964403 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 50 | 55,000 |
| 06/05/2023 00:00:00 | 964403 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 200 | 66,000 |
| 06/06/2023 00:00:00 | 30020434 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02AA1LGA | | XG8 | | 2 | 209 |
| 06/06/2023 00:00:00 | 30020435 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 9,579 |
| 06/06/2023 00:00:00 | 30020436 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 06/06/2023 00:00:00 | 30020437 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 14,040 |
| 06/06/2023 00:00:00 | 30020439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 10,622 |
| 06/06/2023 00:00:00 | 30020440 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 18,566 |
| 06/06/2023 00:00:00 | 30020441 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 19,833 |
| 06/06/2023 00:00:00 | 30020442 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/06/2023 00:00:00 | 964419 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV512GAA1SDA | | XG8 | | 600 | 18,000 |
| 06/07/2023 00:00:00 | 30020443 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 06/07/2023 00:00:00 | 30020444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 4 | 828 |
| 06/07/2023 00:00:00 | 30020445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 5,737 |
| 06/07/2023 00:00:00 | 30020446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 74,262 |
| 06/07/2023 00:00:00 | 30020446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 55,697 |
| 06/07/2023 00:00:00 | 30020447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 21,244 |
| 06/07/2023 00:00:00 | 30020448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 06/07/2023 00:00:00 | 30020449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 16,214 |
| 06/07/2023 00:00:00 | 30020450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 12,821 |
| 06/07/2023 00:00:00 | 30020451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 120 | 79,331 |
| 06/07/2023 00:00:00 | 30020452 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 06/07/2023 00:00:00 | 30020455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/07/2023 00:00:00 | 30020456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 31,865 |
| 06/07/2023 00:00:00 | 30020457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 129,959 |
| 06/07/2023 00:00:00 | 30020458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 39,665 |
| 06/07/2023 00:00:00 | 964436 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 6 | 2,781 |
| 06/08/2023 00:00:00 | 30020459 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 30 | 11,121 |
| 06/08/2023 00:00:00 | 30020460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 74,262 |
| 06/08/2023 00:00:00 | 30020461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 180 | 28,737 |
| 06/08/2023 00:00:00 | 30020462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 427 | 62,269 |
| 06/08/2023 00:00:00 | 30020463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 330 | 116,840 |
| 06/08/2023 00:00:00 | 30020464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 75,856 |
| 06/08/2023 00:00:00 | 30020464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 192 | 80,913 |
| 06/08/2023 00:00:00 | 30020465 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,110 | 244,677 |
| 06/08/2023 00:00:00 | 30020466 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 39,665 |
| 06/08/2023 00:00:00 | 30020468 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 60 | 47,980 |
| 06/08/2023 00:00:00 | 30020469 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 210 | 146,958 |
| 06/08/2023 00:00:00 | 30020470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,782 |
| 06/08/2023 00:00:00 | 964448 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1 | 910 |
| 06/08/2023 00:00:00 | 964448 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 178 | 161,982 |
| 06/08/2023 00:00:00 | 964449 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,101 |
| 06/08/2023 00:00:00 | 964450 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 6 | 4,661 |
| 06/08/2023 00:00:00 | 964451 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 1,579 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CELESTICA LLC | SAN JOSE (6101) | 2150 GOLD STREET | SUITE 100 | ALVISO | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER | EDEN PRAIRIE 1 | 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER | EDEN PRAIRIE 1 | 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER | EDEN PRAIRIE 1 | 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | WEKAIO | | 910 E HAMILTON AVE | STE 430 | CAMPBELL | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | WEKAIO | | 910 E HAMILTON AVE | STE 430 | CAMPBELL | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC ENTERPRISE | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC ENTERPRISE | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC ENTERPRISE | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |

Sheet 1

Joint Exhibit JX55, page 60 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/08/2023 00:00:00 | 964452 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 1,554 |
| 06/08/2023 00:00:00 | 964459 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 328 | 298,483 |
| 06/09/2023 00:00:00 | 30020471 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,116 |
| 06/09/2023 00:00:00 | 30020472 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,116 |
| 06/09/2023 00:00:00 | 30020473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/09/2023 00:00:00 | 30020474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 12,821 |
| 06/09/2023 00:00:00 | 30020475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,782 |
| 06/09/2023 00:00:00 | 30020476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/09/2023 00:00:00 | 30020477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 06/09/2023 00:00:00 | 30020478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 53,109 |
| 06/09/2023 00:00:00 | 30020479 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,356 |
| 06/09/2023 00:00:00 | 30020480 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 110 | 2,860 |
| 06/09/2023 00:00:00 | 30020487 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/09/2023 00:00:00 | 30020488 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/09/2023 00:00:00 | 30020489 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,782 |
| 06/09/2023 00:00:00 | 964493 | NEXSAN TECHNOLOGIES (U.S.) LLC ELRZ01 | TK0011QK000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 25 | 10,813 |
| 06/10/2023 00:00:00 | 30020490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,600 | 57,200 |
| 06/10/2023 00:00:00 | 30020491 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 39,665 |
| 06/12/2023 00:00:00 | 30020494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 18,566 |
| 06/12/2023 00:00:00 | 30020495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 8,317 |
| 06/12/2023 00:00:00 | 30020496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 25,285 |
| 06/12/2023 00:00:00 | 964496 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 400 | 400,000 |
| 06/12/2023 00:00:00 | 964497 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 59 | 53,691 |
| 06/12/2023 00:00:00 | 964498 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 320 | 112,637 |
| 06/12/2023 00:00:00 | 964505 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 25 | 69,768 |
| 06/12/2023 00:00:00 | 964506 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 11,498 |
| 06/12/2023 00:00:00 | 964507 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 10 | 1,912 |
| 06/12/2023 00:00:00 | 964508 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 23,584 |
| 06/12/2023 00:00:00 | 964509 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 228,000 |
| 06/12/2023 00:00:00 | 964517 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 182 | 107,380 |
| 06/12/2023 00:00:00 | 964517 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3065EAB91T | KCM7FRUG1T92 | | | 184 | 37,192 |
| 06/12/2023 00:00:00 | 964517 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 207 | 227,700 |
| 06/12/2023 00:00:00 | 964517 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 182 | 60,060 |
| 06/12/2023 00:00:00 | 964518 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB92T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 24 | 14,880 |
| 06/12/2023 00:00:00 | 964520 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,500 | 540,000 |
| 06/12/2023 00:00:00 | 964521 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 11 | 5,525 |
| 06/12/2023 00:00:00 | 964521 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 11 | 9,774 |
| 06/12/2023 00:00:00 | 964521 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 11 | 9,774 |
| 06/12/2023 00:00:00 | 964521 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 11 | 5,525 |
| 06/12/2023 00:00:00 | 964522 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 11 | 9,774 |
| 06/12/2023 00:00:00 | 964522 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 11 | 5,525 |
| 06/12/2023 00:00:00 | 964522 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 11 | 9,774 |
| 06/12/2023 00:00:00 | 964522 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 11 | 5,525 |
| 06/13/2023 00:00:00 | 30020497 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,116 |
| 06/13/2023 00:00:00 | 30020498 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 46,440 |
| 06/13/2023 00:00:00 | 30020499 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 4 | 2,549 |
| 06/13/2023 00:00:00 | 30020500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 11,473 |
| 06/13/2023 00:00:00 | 30020501 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 50,570 |
| 06/13/2023 00:00:00 | 30020502 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,782 |
| 06/13/2023 00:00:00 | 30020503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 90 | 12,475 |
| 06/13/2023 00:00:00 | 30020504 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 52,800 |
| 06/13/2023 00:00:00 | 30020506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1GDA | | XG8 | | 540 | 110,700 |
| 06/13/2023 00:00:00 | 30020507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/13/2023 00:00:00 | 30020508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 52,800 |
| 06/13/2023 00:00:00 | 30020509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 270 | 43,106 |
| 06/13/2023 00:00:00 | 30020517 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 330 | 204,221 |
| 06/13/2023 00:00:00 | 30020518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,782 |
| 06/13/2023 00:00:00 | 30020519 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 32,054 |
| 06/13/2023 00:00:00 | 964542 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF4Y04GEA91T | KCM71VJE3T20 | | | 36 | 21,865 |
| 06/13/2023 00:00:00 | 964543 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF7Y04GEA92T | KCMY1VUG3T20 | | | 160 | 77,600 |
| 06/13/2023 00:00:00 | 964549 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 4 | 1,320 |
| 06/13/2023 00:00:00 | 964549 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3065EAB91T | KCM7FRUG1T92 | | | 4 | 809 |
| 06/13/2023 00:00:00 | 964550 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | 70 | 14,662 |
| 06/13/2023 00:00:00 | 964551 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 165 | 456,242 |
| 06/13/2023 00:00:00 | 964552 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 4,514 |
| 06/13/2023 00:00:00 | 964553 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7084GEB92T | KCMYXRUG3T84 | | | 2 | 865 |
| 06/13/2023 00:00:00 | 964559 | INTEL CORPORATION HDQZ01 | T029560000D | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | 2 | 462 |
| 06/13/2023 00:00:00 | 964563 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 57,000 |
| 06/14/2023 00:00:00 | 30020520 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 1,470 | 783,245 |
| 06/14/2023 00:00:00 | 30020521 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 87 | 3,741 |
| 06/14/2023 00:00:00 | 30020522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 55,697 |
| 06/14/2023 00:00:00 | 30020523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/14/2023 00:00:00 | 30020524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 722 | 35,739 |
| 06/14/2023 00:00:00 | 30020525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/14/2023 00:00:00 | 30020526 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 9 | 1,570 |
| 06/14/2023 00:00:00 | 30020527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 180 | 48,641 |
| 06/14/2023 00:00:00 | 30020528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 3,020 | 1,476,236 |
| 06/14/2023 00:00:00 | 30020529 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 2,840 | 1,877,496 |
| 06/14/2023 00:00:00 | 30020530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 4 | 639 |
| 06/14/2023 00:00:00 | 30020530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,110 | 177,212 |
| 06/14/2023 00:00:00 | 30020531 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 1,040 | 198,869 |
| 06/14/2023 00:00:00 | 30020532 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 75,856 |
| 06/14/2023 00:00:00 | 30020532 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 660 | 278,137 |
| 06/14/2023 00:00:00 | 30020533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 3,600 | 57,600 |
| 06/14/2023 00:00:00 | 30020534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 3,600 | 57,600 |
| 06/14/2023 00:00:00 | 30020535 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,500 | 739,110 |
| 06/14/2023 00:00:00 | 30020536 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 270 | 37,425 |
| 06/14/2023 00:00:00 | 30020537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 870 | 235,100 |
| 06/14/2023 00:00:00 | 30020538 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 133,814 |

Sheet 1

Joint Exhibit JX55, page 61 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NEXSAN TECHNOLOGIES (U.S.), LLC | | 1287 ANVILWOOD AVE | | SUNNYVALE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 1331 HAMILTON PARKWAY | | ITASCA | IL | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/2023 00:00:00 | 30020539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,080 | 455,134 |
| 06/14/2023 00:00:00 | 30020539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 118 | 49,728 |
| 06/14/2023 00:00:00 | 30020540 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 520 | 90,724 |
| 06/14/2023 00:00:00 | 30020541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,020 | 327,787 |
| 06/14/2023 00:00:00 | 30020542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 950 | 628,036 |
| 06/14/2023 00:00:00 | 30020542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 4 | 2,644 |
| 06/14/2023 00:00:00 | 964572 | PURE STORAGE Z01 | T0B0M770004 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 20 | 11,200 |
| 06/14/2023 00:00:00 | 964573 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 4,927 |
| 06/14/2023 00:00:00 | 964574 | DELL COMPUTER SPBU | T0P10440007 | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 6,372 |
| 06/14/2023 00:00:00 | 964575 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,204 |
| 06/14/2023 00:00:00 | 964577 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 100 | 5,525 |
| 06/14/2023 00:00:00 | 964581 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 5 | 1,546 |
| 06/14/2023 00:00:00 | 964582 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 204 | 94,556 |
| 06/14/2023 00:00:00 | 964583 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 1 | 349 |
| 06/14/2023 00:00:00 | 964589 | SANMINA CORPORATION SPBU | T081834000C | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 25 | 17,975 |
| 06/14/2023 00:00:00 | 964590 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1E43GEB02T | KCD8DRUG7T68 | | | 3 | 1,934 |
| 06/14/2023 00:00:00 | 964591 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSU61GEB02T | KCD6FLUL15T3 | Condor-D6 | Elnath | 10 | 10,145 |
| 06/14/2023 00:00:00 | 964592 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7005GEA92T | KCMY1RUG1T92 | | | 8 | 2,141 |
| 06/14/2023 00:00:00 | 964593 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 63 | 17,067 |
| 06/15/2023 00:00:00 | 30020543 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,613 |
| 06/15/2023 00:00:00 | 30020544 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,411 |
| 06/15/2023 00:00:00 | 30020545 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 540 | 26,730 |
| 06/15/2023 00:00:00 | 30020546 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 52,800 |
| 06/15/2023 00:00:00 | 30020547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/15/2023 00:00:00 | 30020548 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 400 | 16,000 |
| 06/15/2023 00:00:00 | 30020549 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 10,000 | 220,000 |
| 06/15/2023 00:00:00 | 30020550 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 21,244 |
| 06/15/2023 00:00:00 | 30020551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 2,400 | 38,400 |
| 06/15/2023 00:00:00 | 30020552 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 419,580 |
| 06/15/2023 00:00:00 | 30020553 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 41,873 |
| 06/15/2023 00:00:00 | 30020554 | DELL COMPUTER SPBU | T0P10440007 | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,116 |
| 06/15/2023 00:00:00 | 30020555 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 600 | 132,258 |
| 06/15/2023 00:00:00 | 30020556 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 191,163 |
| 06/15/2023 00:00:00 | 30020560 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 18,566 |
| 06/15/2023 00:00:00 | 964604 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDF1D41GEB92T | KCD8DVUG12T8 | | | 38 | 40,459 |
| 06/15/2023 00:00:00 | 964605 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 3,520 |
| 06/15/2023 00:00:00 | 964606 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 3,520 |
| 06/16/2023 00:00:00 | 30020561 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 06/16/2023 00:00:00 | 30020562 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 270 | 72,962 |
| 06/16/2023 00:00:00 | 30020563 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 26,171 |
| 06/16/2023 00:00:00 | 30020564 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 10,468 |
| 06/16/2023 00:00:00 | 30020565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AT1LDA | | XG8 | | 518 | 25,641 |
| 06/16/2023 00:00:00 | 30020566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/16/2023 00:00:00 | 30020567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 31,865 |
| 06/16/2023 00:00:00 | 30020568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/16/2023 00:00:00 | 30020569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 31,865 |
| 06/16/2023 00:00:00 | 30020570 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 483 | 12,558 |
| 06/16/2023 00:00:00 | 30020571 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 211 | 4,009 |
| 06/16/2023 00:00:00 | 30020572 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 698 |
| 06/16/2023 00:00:00 | 30020572 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 1,745 |
| 06/16/2023 00:00:00 | 30020573 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 52,341 |
| 06/16/2023 00:00:00 | 30020574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 10,560 |
| 06/16/2023 00:00:00 | 964635 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 100 | 59,000 |
| 06/16/2023 00:00:00 | 964636 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 11 | 11,049 |
| 06/16/2023 00:00:00 | 964641 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV512GAA1LGA | | XG8 | | 50 | 2,357 |
| 06/16/2023 00:00:00 | 964643 | SANMINA CORPORATION SPBU | T081834000C | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 16 | 6,768 |
| 06/17/2023 00:00:00 | 30020579 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 21,119 |
| 06/19/2023 00:00:00 | 30020581 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 06/19/2023 00:00:00 | 30020582 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,613 |
| 06/19/2023 00:00:00 | 30020583 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 06/19/2023 00:00:00 | 30020584 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/19/2023 00:00:00 | 30020585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 4,800 | 105,600 |
| 06/19/2023 00:00:00 | 30020586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 1,200 | 19,200 |
| 06/19/2023 00:00:00 | 30020587 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 720 | 158,710 |
| 06/19/2023 00:00:00 | 30020588 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2,130 | 371,621 |
| 06/19/2023 00:00:00 | 30020589 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 42,487 |
| 06/19/2023 00:00:00 | 30020590 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 900 | 157,023 |
| 06/19/2023 00:00:00 | 30020591 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,775 | 46,150 |
| 06/19/2023 00:00:00 | 30020592 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | 200 | 5,200 |
| 06/19/2023 00:00:00 | 30020593 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 23,220 |
| 06/19/2023 00:00:00 | 30020594 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 2,095 | 39,805 |
| 06/19/2023 00:00:00 | 964667 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZNV512GAA1LGA | | XG8 | | 6 | 283 |
| 06/19/2023 00:00:00 | 964668 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZNV512GAT1LGA | | XG8 | | 23 | 1,084 |
| 06/20/2023 00:00:00 | 30020595 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 10,468 |
| 06/20/2023 00:00:00 | 30020596 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 360 | 15,480 |
| 06/20/2023 00:00:00 | 30020597 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 1,620 | 30,780 |
| 06/20/2023 00:00:00 | 30020598 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 21,119 |
| 06/20/2023 00:00:00 | 30020599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 21,119 |
| 06/20/2023 00:00:00 | 30020600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 44,875 |
| 06/20/2023 00:00:00 | 30020601 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 06/20/2023 00:00:00 | 30020602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AA1LDA | | XG8 | | 540 | 26,730 |
| 06/20/2023 00:00:00 | 30020603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 270 | 95,037 |
| 06/20/2023 00:00:00 | 30020604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 52,800 |
| 06/20/2023 00:00:00 | 30020605 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/20/2023 00:00:00 | 30020606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 06/20/2023 00:00:00 | 30020607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 31,865 |
| 06/20/2023 00:00:00 | 30020608 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 21,244 |
| 06/20/2023 00:00:00 | 30020610 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 21,790 |
| 06/20/2023 00:00:00 | 30020611 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 51 | 8,898 |

Sheet 1

Joint Exhibit JX55, page 63 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC ENTERPRISE | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/2023 00:00:00 | 30020612 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 1,080 | 20,520 |
| 06/20/2023 00:00:00 | 30020613 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,620 | 42,120 |
| 06/20/2023 00:00:00 | 30020614 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 327 | 16,677 |
| 06/20/2023 00:00:00 | 30020615 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 95 | 4,085 |
| 06/20/2023 00:00:00 | 964689 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY75CAB92T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 6 | 2,698 |
| 06/20/2023 00:00:00 | 964689 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D86CAB91T | KCD8XVXG800G | | | 20 | 3,976 |
| 06/20/2023 00:00:00 | 964689 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D83CAB91T | KCD8XVXG6T40 | | | 10 | 8,575 |
| 06/20/2023 00:00:00 | 964689 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF5D84CAB91T | KCD8XVXG3T20 | | | 10 | 4,709 |
| 06/20/2023 00:00:00 | 964695 | MA LABORATORIES SPBU | T0827540004 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 24 | 6,423 |
| 06/20/2023 00:00:00 | 964696 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 6 | 11,004 |
| 06/20/2023 00:00:00 | 964703 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 840 | 18,480 |
| 06/20/2023 00:00:00 | 964704 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 136 | 249,424 |
| 06/20/2023 00:00:00 | 964705 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 8 | 14,672 |
| 06/20/2023 00:00:00 | 964706 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3040CEB91T | KCM7DRUG30T7 | | | 50 | 148,100 |
| 06/20/2023 00:00:00 | 964707 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 10 | 2,204 |
| 06/21/2023 00:00:00 | 30020616 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 191,163 |
| 06/21/2023 00:00:00 | 30020617 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 23,220 |
| 06/21/2023 00:00:00 | 30020618 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,620 | 42,120 |
| 06/21/2023 00:00:00 | 964725 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS05CEA02T | KCM61RUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 1,069 |
| 06/21/2023 00:00:00 | 964725 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS61CEB04T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 6,235 |
| 06/21/2023 00:00:00 | 964726 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 360 | 194,400 |
| 06/21/2023 00:00:00 | 964734 | AVNET Z01 | T082029000C | KAG12ZNS512GAU0AGB | | | | 2 | 200 |
| 06/21/2023 00:00:00 | 964735 | AVNET Z01 | T082029000C | KAG12ZNS256GAU0AGB | | | | 2 | 100 |
| 06/21/2023 00:00:00 | 964736 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 2,276 |
| 06/21/2023 00:00:00 | 964743 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 4 | 2,440 |
| 06/21/2023 00:00:00 | 964744 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 146 | 89,060 |
| 06/22/2023 00:00:00 | 30020619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 720 | 145,534 |
| 06/22/2023 00:00:00 | 30020621 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 21,119 |
| 06/22/2023 00:00:00 | 30020622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 39,665 |
| 06/22/2023 00:00:00 | 30020623 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 1,110 | 167,310 |
| 06/22/2023 00:00:00 | 30020624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 360 | 118,800 |
| 06/22/2023 00:00:00 | 30020625 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 4,927 |
| 06/22/2023 00:00:00 | 30020629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 115,690 |
| 06/22/2023 00:00:00 | 30020630 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 330 | 45,741 |
| 06/22/2023 00:00:00 | 30020631 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,326 | 1,458,600 |
| 06/22/2023 00:00:00 | 30020632 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 600 | 128,214 |
| 06/22/2023 00:00:00 | 30020633 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 33,065 |
| 06/22/2023 00:00:00 | 30020634 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 330 | 194,700 |
| 06/22/2023 00:00:00 | 30020635 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 318 | 196,794 |
| 06/22/2023 00:00:00 | 30020636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 810 | 218,886 |
| 06/22/2023 00:00:00 | 30020637 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 14,040 |
| 06/22/2023 00:00:00 | 30020638 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 540 | 27,540 |
| 06/22/2023 00:00:00 | 30020639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 180 | 63,731 |
| 06/22/2023 00:00:00 | 30020640 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,590 | 321,387 |
| 06/22/2023 00:00:00 | 30020641 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3,874 | 827,835 |
| 06/22/2023 00:00:00 | 30020642 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02AA1LDA | | XG8 | | 540 | 26,730 |
| 06/22/2023 00:00:00 | 30020643 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 4,800 | 105,600 |
| 06/22/2023 00:00:00 | 30020644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 71,200 | 1,139,200 |
| 06/22/2023 00:00:00 | 30020645 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 670 | 624,708 |
| 06/22/2023 00:00:00 | 30020646 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 295 | 104,448 |
| 06/22/2023 00:00:00 | 30020647 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 2 | 978 |
| 06/22/2023 00:00:00 | 30020647 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1,500 | 733,230 |
| 06/22/2023 00:00:00 | 30020648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 158,396 |
| 06/22/2023 00:00:00 | 30020649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 690 | 290,780 |
| 06/22/2023 00:00:00 | 30020649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 75,856 |
| 06/22/2023 00:00:00 | 30020650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 105,597 |
| 06/22/2023 00:00:00 | 30020651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 660 | 126,014 |
| 06/22/2023 00:00:00 | 30020652 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 90 | 60,510 |
| 06/22/2023 00:00:00 | 30020653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 90 | 34,619 |
| 06/22/2023 00:00:00 | 30020654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,500 | 1,398,600 |
| 06/22/2023 00:00:00 | 30020655 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 300 | 57,279 |
| 06/22/2023 00:00:00 | 30020656 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 31,405 |
| 06/22/2023 00:00:00 | 30020657 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 10,622 |
| 06/22/2023 00:00:00 | 30020658 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 27,972 |
| 06/22/2023 00:00:00 | 30020659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 44,347 |
| 06/22/2023 00:00:00 | 30020660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 120 | 22,946 |
| 06/22/2023 00:00:00 | 30020661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 360 | 115,690 |
| 06/22/2023 00:00:00 | 30020662 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 44,347 |
| 06/22/2023 00:00:00 | 30020663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 7,040 |
| 06/22/2023 00:00:00 | 30020664 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 06/22/2023 00:00:00 | 30020665 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/22/2023 00:00:00 | 30020666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 330 | 161,311 |
| 06/22/2023 00:00:00 | 30020667 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 83,916 |
| 06/22/2023 00:00:00 | 30020668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 9,579 |
| 06/22/2023 00:00:00 | 30020669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4,650 | 993,659 |
| 06/22/2023 00:00:00 | 30020670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 9 | 1,984 |
| 06/22/2023 00:00:00 | 30020670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 59,516 |
| 06/22/2023 00:00:00 | 30020671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 30 | 20,170 |
| 06/22/2023 00:00:00 | 30020672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 60 | 23,080 |
| 06/22/2023 00:00:00 | 30020673 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 900 | 573,489 |
| 06/22/2023 00:00:00 | 30020674 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 600 | 90,438 |
| 06/22/2023 00:00:00 | 30020675 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,590 | 524,700 |
| 06/22/2023 00:00:00 | 30020676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 480 | 154,253 |
| 06/22/2023 00:00:00 | 30020677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 435 | 214,342 |
| 06/22/2023 00:00:00 | 30020678 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,560 | 965,406 |
| 06/22/2023 00:00:00 | 30020679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,380 | 278,939 |
| 06/22/2023 00:00:00 | 30020684 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 24,321 |
| 06/22/2023 00:00:00 | 30020685 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09AT1GDA | | XG8 | | 760 | 155,800 |
| 06/22/2023 00:00:00 | 30020686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 10,622 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS INC. | | 3800 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/2023 00:00:00 | 30020687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 111,888 |
| 06/22/2023 00:00:00 | 30020687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,080 | 1,006,992 |
| 06/22/2023 00:00:00 | 30020687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 480 | 99,418 |
| 06/22/2023 00:00:00 | 964765 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7083GEB92T | KCMYXRUG7T68 | | | 1 | 777 |
| 06/22/2023 00:00:00 | 964766 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 27,300 |
| 06/22/2023 00:00:00 | 964767 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 193,200 |
| 06/22/2023 00:00:00 | 964768 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 360 | 19,890 |
| 06/22/2023 00:00:00 | 964769 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,225 | 67,681 |
| 06/22/2023 00:00:00 | 964771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 166,500 |
| 06/22/2023 00:00:00 | 964772 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 257 | 233,873 |
| 06/22/2023 00:00:00 | 964774 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,000 | 820,000 |
| 06/22/2023 00:00:00 | 964775 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 920 | 754,400 |
| 06/23/2023 00:00:00 | 30020693 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 27,972 |
| 06/23/2023 00:00:00 | 30020694 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 660 | 351,661 |
| 06/23/2023 00:00:00 | 30020695 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 120 | 95,960 |
| 06/23/2023 00:00:00 | 964799 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 76 | 27,928 |
| 06/23/2023 00:00:00 | 964801 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,204 |
| 06/23/2023 00:00:00 | 964802 | DELL COMPUTER SPBU | T0P10440007 | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 6,372 |
| 06/23/2023 00:00:00 | 964803 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 06/23/2023 00:00:00 | 964804 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | | 6 | 2,889 |
| 06/23/2023 00:00:00 | 964805 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 10 | 9,669 |
| 06/23/2023 00:00:00 | 964806 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 10 | 9,669 |
| 06/26/2023 00:00:00 | 30020698 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 06/26/2023 00:00:00 | 30020699 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 300 | 159,846 |
| 06/26/2023 00:00:00 | 30020701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 270 | 95,037 |
| 06/26/2023 00:00:00 | 30020702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1,380 | 674,572 |
| 06/26/2023 00:00:00 | 30020703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,204 |
| 06/26/2023 00:00:00 | 30020704 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 137,276 |
| 06/26/2023 00:00:00 | 30020705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 6,372 |
| 06/26/2023 00:00:00 | 964903 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA1LGA | | XG8 | | 1,000 | 56,400 |
| 06/26/2023 00:00:00 | 964907 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 500 | 28,200 |
| 06/26/2023 00:00:00 | 964910 | MA LABORATORIES SPBU | T0827540004 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 15 | 4,165 |
| 06/26/2023 00:00:00 | 964911 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1E46GEB02T | KCD8DRUG960G | | | 4 | 651 |
| 06/26/2023 00:00:00 | 964912 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 5 | 1,388 |
| 06/26/2023 00:00:00 | 964913 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 3 | 803 |
| 06/26/2023 00:00:00 | 964914 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 180 | 172,800 |
| 06/26/2023 00:00:00 | 964918 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 141 | 42,300 |
| 06/26/2023 00:00:00 | 964919 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 59 | 17,700 |
| 06/26/2023 00:00:00 | 964920 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,640 |
| 06/26/2023 00:00:00 | 964921 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7083GEB92T | KCMYXRUG7T68 | | | 38 | 29,520 |
| 06/26/2023 00:00:00 | 964922 | CISCO SYSTEMS SPBU | T0152860005 | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 210 | 387,240 |
| 06/26/2023 00:00:00 | 964923 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 180 | 171,000 |
| 06/26/2023 00:00:00 | 964924 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 150 | 142,500 |
| 06/26/2023 00:00:00 | 964925 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 22 | 18,040 |
| 06/27/2023 00:00:00 | 30020708 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 06/27/2023 00:00:00 | 30020709 | DELL COMPUTER SPBU | T0P10440007 | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 30 | 11,540 |
| 06/27/2023 00:00:00 | 30020710 | DELL COMPUTER SPBU | T0P10440007 | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 30 | 20,170 |
| 06/27/2023 00:00:00 | 30020711 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 12,821 |
| 06/27/2023 00:00:00 | 30020712 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 06/27/2023 00:00:00 | 30020713 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 27,972 |
| 06/27/2023 00:00:00 | 30020714 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | 37 | 777 |
| 06/27/2023 00:00:00 | 30020715 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | 1,925 | 82,775 |
| 06/27/2023 00:00:00 | 30020716 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 3,159 | 161,109 |
| 06/27/2023 00:00:00 | 30020717 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 3,000 | 78,000 |
| 06/27/2023 00:00:00 | 964955 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 500 | 270,000 |
| 06/27/2023 00:00:00 | 964956 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 30 | 24,600 |
| 06/27/2023 00:00:00 | 964958 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG8AZNV1T02AA1LFE | | XG8 | | 7,068 | 399,342 |
| 06/27/2023 00:00:00 | 964959 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress | 14,000 | 6,924,260 |
| 06/27/2023 00:00:00 | 964963 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 1,925 | 331,158 |
| 06/27/2023 00:00:00 | 964965 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0CFE | | XD6 | FujiXpress | 736 | 126,614 |
| 06/28/2023 00:00:00 | 30020720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 26 | 9,152 |
| 06/28/2023 00:00:00 | 30020720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 690 | 242,873 |
| 06/28/2023 00:00:00 | 30020721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 26,452 |
| 06/28/2023 00:00:00 | 30020722 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 06/28/2023 00:00:00 | 30020723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 33,000 |
| 06/28/2023 00:00:00 | 30020724 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 83,916 |
| 06/28/2023 00:00:00 | 30020725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 63,358 |
| 06/28/2023 00:00:00 | 30020726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,170 | 236,492 |
| 06/28/2023 00:00:00 | 30020727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 390 | 83,339 |
| 06/28/2023 00:00:00 | 30020728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 45 | 81,675 |
| 06/28/2023 00:00:00 | 30020728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 13 | 23,595 |
| 06/28/2023 00:00:00 | 30020729 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 21,119 |
| 06/28/2023 00:00:00 | 30020730 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 73,918 |
| 06/28/2023 00:00:00 | 30020731 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 64 | 11,166 |
| 06/28/2023 00:00:00 | 30020732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 90 | 12,475 |
| 06/28/2023 00:00:00 | 30020733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 31 | 6,624 |
| 06/28/2023 00:00:00 | 30020734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 420 | 147,836 |
| 06/28/2023 00:00:00 | 30020735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 144,612 |
| 06/28/2023 00:00:00 | 30020736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 154 | 33,946 |
| 06/28/2023 00:00:00 | 30020737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 10 | 6,372 |
| 06/28/2023 00:00:00 | 30020738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 120 | 132,000 |
| 06/28/2023 00:00:00 | 30020738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 33,000 |
| 06/28/2023 00:00:00 | 30020739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/28/2023 00:00:00 | 30020740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,641 |
| 06/28/2023 00:00:00 | 30020741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 270 | 55,922 |
| 06/28/2023 00:00:00 | 30020743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 223,776 |
| 06/28/2023 00:00:00 | 30020744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 2,300 | 1,520,507 |
| 06/28/2023 00:00:00 | 30020745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 780 | 149,152 |
| 06/28/2023 00:00:00 | 30020746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,980 | 701,039 |

Sheet 1

Joint Exhibit JX55, page 67 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/28/2023 00:00:00 | 30020747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,782 |
| 06/28/2023 00:00:00 | 30020748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 147,822 |
| 06/28/2023 00:00:00 | 30020748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1 | 493 |
| 06/28/2023 00:00:00 | 30020749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 75,856 |
| 06/28/2023 00:00:00 | 30020750 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB007 | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 195,804 |
| 06/28/2023 00:00:00 | 30020751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/28/2023 00:00:00 | 30020752 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 7,356 |
| 06/28/2023 00:00:00 | 30020753 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 120 | 54,246 |
| 06/28/2023 00:00:00 | 30020754 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFU085CAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 7,356 |
| 06/28/2023 00:00:00 | 964982 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG8AZNV1T02AA1LFE | | XG8 | | 14,400 | 813,600 |
| 06/28/2023 00:00:00 | 964983 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | 14,400 | 2,477,232 |
| 06/28/2023 00:00:00 | 964984 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG8AZNV1T02AA1LFE | | XG8 | | 4,672 | 263,968 |
| 06/28/2023 00:00:00 | 964985 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | 11,813 | 2,032,190 |
| 06/28/2023 00:00:00 | 964986 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | 99 | 127,131 |
| 06/28/2023 00:00:00 | 964988 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 156,000 |
| 06/28/2023 00:00:00 | 964989 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 159 | 55,966 |
| 06/28/2023 00:00:00 | 964996 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU66GEB02T | KCD6FLUL960G | Condor-D6 | Elnath | 8 | 1,320 |
| 06/28/2023 00:00:00 | 965006 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 28,800 |
| 06/28/2023 00:00:00 | 965009 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 510 | 311,100 |
| 06/28/2023 00:00:00 | 965012 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 18,000 |
| 06/28/2023 00:00:00 | 965013 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 28 | 22,960 |
| 06/29/2023 00:00:00 | 30020755 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,064 |
| 06/29/2023 00:00:00 | 30020756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | | 400 | 40,800 |
| 06/29/2023 00:00:00 | 30020757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/29/2023 00:00:00 | 30020758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 06/29/2023 00:00:00 | 30020759 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 06/29/2023 00:00:00 | 965024 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 32 | 9,831 |
| 06/29/2023 00:00:00 | 965025 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU084GEB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 450 | 162,000 |
| 06/29/2023 00:00:00 | 965026 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | 480 | 82,574 |
| 06/29/2023 00:00:00 | 965028 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 677 | 37,404 |
| 06/29/2023 00:00:00 | 965635 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 600 | 255,000 |
| 06/29/2023 00:00:00 | 965636 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 2 | 535 |
| 06/29/2023 00:00:00 | 965667 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY81GFB02T | KPM7XVUG12T8 | Phoenix-M7 | Elnath | 2 | 3,023 |
| 06/30/2023 00:00:00 | 30020760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,116 |
| 06/30/2023 00:00:00 | 30020761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 19,839 |
| 06/30/2023 00:00:00 | 30020763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 720 | 445,572 |
| 06/30/2023 00:00:00 | 30020764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 265 | 111,676 |
| 06/30/2023 00:00:00 | 30020765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 330 | 45,741 |
| 06/30/2023 00:00:00 | 30020766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 122 | 77,740 |
| 06/30/2023 00:00:00 | 30020767 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 210 | 31,653 |
| 06/30/2023 00:00:00 | 30020768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,900 |
| 06/30/2023 00:00:00 | 30020769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 15 | 16,500 |
| 06/30/2023 00:00:00 | 30020770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 5 | 2,444 |
| 06/30/2023 00:00:00 | 30020770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 85 | 41,550 |
| 06/30/2023 00:00:00 | 30020771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 120 | 32,428 |
| 06/30/2023 00:00:00 | 30020772 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3,000 | 606,390 |
| 06/30/2023 00:00:00 | 30020773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 780 | 274,552 |
| 06/30/2023 00:00:00 | 30020774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 52,341 |
| 06/30/2023 00:00:00 | 30020775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 19,116 |
| 06/30/2023 00:00:00 | 30020776 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 3,224 |
| 06/30/2023 00:00:00 | 30020777 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 21,650 |
| 06/30/2023 00:00:00 | 30020778 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 39,665 |
| 06/30/2023 00:00:00 | 30020779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 7 | 1,118 |
| 06/30/2023 00:00:00 | 30020779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 150 | 23,948 |
| 06/30/2023 00:00:00 | 30020780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 510 | 108,982 |
| 06/30/2023 00:00:00 | 30020781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,500 | 928,275 |
| 06/30/2023 00:00:00 | 30020782 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBA1LDA | | XG8 | | 9,000 | 270,000 |
| 06/30/2023 00:00:00 | 30020783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 240 | 38,316 |
| 06/30/2023 00:00:00 | 30020784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | | 200 | 41,000 |
| 06/30/2023 00:00:00 | 30020785 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 150 | 28,640 |
| 06/30/2023 00:00:00 | 30020786 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU085CAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 22,068 |
| 06/30/2023 00:00:00 | 30020787 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 60 | 54,144 |
| 06/30/2023 00:00:00 | 30020788 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ81CAB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 86,976 |
| 06/30/2023 00:00:00 | 30020789 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 7,000 | 154,000 |
| 06/30/2023 00:00:00 | 30020790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 169 | 35,003 |
| 06/30/2023 00:00:00 | 30020791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 38,233 |
| 06/30/2023 00:00:00 | 30020792 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,782 |
| 06/30/2023 00:00:00 | 30020793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 7 | 1,543 |
| 06/30/2023 00:00:00 | 30020794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 50 | 7,292 |
| 06/30/2023 00:00:00 | 30020795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1LDA | | XG8 | | 7,700 | 381,150 |
| 06/30/2023 00:00:00 | 30020796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB03T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 13 | 2,268 |
| 06/30/2023 00:00:00 | 30020797 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1,050 | 257,460 |
| 06/30/2023 00:00:00 | 30020798 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 23,424 |
| 06/30/2023 00:00:00 | 30020799 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS81CAB01T | KPM6XRUG15T3 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 8 | 12,019 |
| 06/30/2023 00:00:00 | 30020800 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU081CAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 32 | 48,075 |
| 06/30/2023 00:00:00 | 30020801 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 6 | 1,266 |
| 06/30/2023 00:00:00 | 30020802 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 998 | 451,146 |
| 06/30/2023 00:00:00 | 30020803 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 10,000 | 160,000 |
| 06/30/2023 00:00:00 | 30020804 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 58,848 |
| 06/30/2023 00:00:00 | 30020805 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,712 |
| 06/30/2023 00:00:00 | 30020806 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 10,622 |
| 06/30/2023 00:00:00 | 30020807 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,260 | 779,751 |
| 06/30/2023 00:00:00 | 30020807 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,050 | 649,793 |
| 06/30/2023 00:00:00 | 30020808 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 38,563 |
| 06/30/2023 00:00:00 | 30020809 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 180 | 118,996 |
| 06/30/2023 00:00:00 | 30020810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,050 | 167,633 |
| 06/30/2023 00:00:00 | 30020811 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 12,427 |
| 06/30/2023 00:00:00 | 30020812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 13,226 |
| 06/30/2023 00:00:00 | 30020813 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 510 | 324,977 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS6: KAI SDP | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2023 00:00:00 | 30020814 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 240 | 77,366 |
| 06/30/2023 00:00:00 | 30020815 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | 13 | 273 |
| 06/30/2023 00:00:00 | 30020816 | HP INC SPBU | T0BQZCN0008 | KXG60ZN V256GFTYMHA | | XG6/XG6P | Fujisan4A | 3,811 | 99,086 |
| 06/30/2023 00:00:00 | 30020817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 990 | 483,932 |
| 06/30/2023 00:00:00 | 30020818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 06/30/2023 00:00:00 | 30020819 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 7 | 5,598 |
| 06/30/2023 00:00:00 | 30020820 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 73,560 |
| 06/30/2023 00:00:00 | 965651 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 60 | 36,600 |
| 06/30/2023 00:00:00 | 965663 | DELL COMPUTER SPBU | T0P10440007 | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 1 | 352 |
| 06/30/2023 00:00:00 | 965664 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-D6/M6_3OT/D6_VRI | Elnath | 10 | 11,000 |
| 06/30/2023 00:00:00 | 965665 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09BT1GDA | | XG8 | | 30 | 6,150 |
| 07/04/2023 00:00:00 | 965670 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 30 | 6,329 |
| 07/05/2023 00:00:00 | 30020821 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 07/05/2023 00:00:00 | 30020822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 1,200 | 48,000 |
| 07/05/2023 00:00:00 | 965678 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 14 | 12,740 |
| 07/05/2023 00:00:00 | 965680 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 2 | 845 |
| 07/05/2023 00:00:00 | 965683 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 10 | 2,204 |
| 07/05/2023 00:00:00 | 965684 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 10 | 6,372 |
| 07/05/2023 00:00:00 | 965685 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 1,745 |
| 07/05/2023 00:00:00 | 965686 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 10 | 3,520 |
| 07/05/2023 00:00:00 | 965687 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 10 | 2,071 |
| 07/06/2023 00:00:00 | 965694 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4004GEA91T | KCM71RJE3T84 | | | 1 | 497 |
| 07/06/2023 00:00:00 | 965695 | DELL COMPUTER SPBU | T0P10440007 | SDF7Y81GEB92T | KCMYXVUG12T8 | | | 8 | 9,312 |
| 07/06/2023 00:00:00 | 965696 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 8 | 3,363 |
| 07/06/2023 00:00:00 | 965697 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 12 | 5,045 |
| 07/06/2023 00:00:00 | 965700 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 20 | 12,400 |
| 07/06/2023 00:00:00 | 965701 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 115,920 |
| 07/06/2023 00:00:00 | 965702 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 630 | 378,000 |
| 07/06/2023 00:00:00 | 965703 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 660 | 402,600 |
| 07/06/2023 00:00:00 | 965722 | DELL COMPUTER SPBU | T0P10440007 | SDF1E43GEB92T | KCD8DRUG7T68 | | | 2 | 1,204 |
| 07/07/2023 00:00:00 | 30020826 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,872 |
| 07/07/2023 00:00:00 | 30020827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 1,200 | 48,000 |
| 07/07/2023 00:00:00 | 30020828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GDUEADA | | BG5 | Olympos1B | 22,076 | 353,216 |
| 07/07/2023 00:00:00 | 965721 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D86GEB02T | KCD8XVUG800G | | | 1 | 161 |
| 07/07/2023 00:00:00 | 965724 | SANMINA CORPORATION SPBU | T081834000C | SDF1D81GEB91T | KCD8XVUG12T8 | | | 4 | 6,400 |
| 07/07/2023 00:00:00 | 965726 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 1,638 |
| 07/07/2023 00:00:00 | 965732 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 100 | 25,013 |
| 07/08/2023 00:00:00 | 30020829 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 27,972 |
| 07/10/2023 00:00:00 | 965741 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | 310 | 398,087 |
| 07/10/2023 00:00:00 | 965742 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 180 | 111,600 |
| 07/10/2023 00:00:00 | 965743 | SANMINA CORPORATION SPBU | T081834000C | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 44 | 18,613 |
| 07/11/2023 00:00:00 | 965762 | MA LABORATORIES SPBU | T0827540004 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 7 | 1,943 |
| 07/11/2023 00:00:00 | 965763 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 350 | 665,000 |
| 07/11/2023 00:00:00 | 965764 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,284 |
| 07/11/2023 00:00:00 | 965768 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 300 | 122,475 |
| 07/11/2023 00:00:00 | 965769 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7Y83GEB92T | KCMYXVUG6T40 | | | 1 | 777 |
| 07/12/2023 00:00:00 | 30020837 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 10,622 |
| 07/12/2023 00:00:00 | 965770 | INTEL CORPORATION HDQZ01 | T029560000D | SDF4005GEA91T | KCM71RJE1T92 | | | 648 | 191,989 |
| 07/12/2023 00:00:00 | 965771 | INTEL CORPORATION HDQZ01 | T029560000D | SDF4005GEA91T | KCM71RJE1T92 | | | 144 | 42,664 |
| 07/12/2023 00:00:00 | 965772 | INTEL CORPORATION HDQZ01 | T029560000D | SDF4005GEA91T | KCM71RJE1T92 | | | 144 | 42,664 |
| 07/12/2023 00:00:00 | 965773 | INTEL CORPORATION HDQZ01 | T029560000D | SDF4005GEA91T | KCM71RJE1T92 | | | 592 | 175,398 |
| 07/12/2023 00:00:00 | 965775 | INTEL CORPORATION HDQZ01 | T029560000D | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | 10 | 2,310 |
| 07/12/2023 00:00:00 | 965781 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | 100 | 22,000 |
| 07/12/2023 00:00:00 | 965782 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 100 | 93,001 |
| 07/12/2023 00:00:00 | 965783 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 53,559 |
| 07/12/2023 00:00:00 | 965784 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 50 | 46,501 |
| 07/12/2023 00:00:00 | 965785 | INTEL CORPORATION HDQZ01 | T029560000D | SDF4005GEA91T | KCM71RJE1T92 | | | 72 | 21,332 |
| 07/12/2023 00:00:00 | 965786 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 4 | 3,720 |
| 07/12/2023 00:00:00 | 965787 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 18 | 4,637 |
| 07/12/2023 00:00:00 | 965788 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 7 | 1,698 |
| 07/12/2023 00:00:00 | 965789 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 20 | 4,850 |
| 07/12/2023 00:00:00 | 965790 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 90 | 83,701 |
| 07/12/2023 00:00:00 | 965791 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7005GEA92T | KCMY1RUG1T92 | | | 2 | 535 |
| 07/12/2023 00:00:00 | 965792 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 350 | 297,500 |
| 07/13/2023 00:00:00 | 30020838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 77,126 |
| 07/13/2023 00:00:00 | 30020796 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1E43GEB02T | KCD8DRUG7T68 | | | 1 | 447 |
| 07/13/2023 00:00:00 | 965797 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 4,425 |
| 07/13/2023 00:00:00 | 965798 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 250 | 425,000 |
| 07/13/2023 00:00:00 | 965803 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3,000 | 960,000 |
| 07/13/2023 00:00:00 | 965805 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 10 | 9,669 |
| 07/14/2023 00:00:00 | 30020840 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 30 | 20,994 |
| 07/14/2023 00:00:00 | 30020841 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 37,928 |
| 07/14/2023 00:00:00 | 30020842 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 4 | 2,549 |
| 07/14/2023 00:00:00 | 965818 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7081GEB92T | KCMYXRUG15T3 | | | 2 | 3,023 |
| 07/14/2023 00:00:00 | 965819 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 2 | 873 |
| 07/14/2023 00:00:00 | 965820 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E85GEB02T | KCD8XRUG1T92 | | | 2 | 408 |
| 07/14/2023 00:00:00 | 965821 | CISCO SYSTEMS SPBU | T0152860005 | SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 90 | 280,620 |
| 07/14/2023 00:00:00 | 965822 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 180 | 171,000 |
| 07/14/2023 00:00:00 | 965823 | CISCO SYSTEMS SPBU | T0152860005 | SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 164 | 300,776 |
| 07/17/2023 00:00:00 | 30020843 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 12,427 |
| 07/17/2023 00:00:00 | 30020844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,641 |
| 07/17/2023 00:00:00 | 30020845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 3,600 | 79,200 |
| 07/17/2023 00:00:00 | 30020846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 100 | 2,200 |
| 07/17/2023 00:00:00 | 30020847 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 2,400 | 52,800 |
| 07/17/2023 00:00:00 | 30020848 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 07/17/2023 00:00:00 | 30020849 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 |
| 07/17/2023 00:00:00 | 30020850 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 12,312 |
| 07/17/2023 00:00:00 | 965832 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 127 | 179,395 |
| 07/17/2023 00:00:00 | 965836 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 37,200 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS6: KAI SDP | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| Z01:KAI TLGA Fullerton Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | C/O CYRUSONE | 7100 METROPOLIS DRIVE | MET III BUILDING | AUSTIN | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/2023 00:00:00 | 30020851 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 07/18/2023 00:00:00 | 30020852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 1,200 | 26,400 |
| 07/18/2023 00:00:00 | 30020853 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 4 | 1,416 |
| 07/18/2023 00:00:00 | 30020854 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 500 | 20,000 |
| 07/18/2023 00:00:00 | 30020856 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 283 | 5,037 |
| 07/18/2023 00:00:00 | 30020857 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 150 | 25,352 |
| 07/19/2023 00:00:00 | 30020863 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 07/19/2023 00:00:00 | 30020864 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 07/19/2023 00:00:00 | 30020865 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 600 | 10,680 |
| 07/19/2023 00:00:00 | 30020866 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | | 540 | 16,308 |
| 07/19/2023 00:00:00 | 30020867 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 12,312 |
| 07/19/2023 00:00:00 | 30020868 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 |
| 07/19/2023 00:00:00 | 30020869 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBA1SDA | | XG8 | | 14,568 | 437,040 |
| 07/19/2023 00:00:00 | 30020869 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBA1LDA | | XG8 | | 10,232 | 306,960 |
| 07/19/2023 00:00:00 | 30020870 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 3,600 | 79,200 |
| 07/19/2023 00:00:00 | 30020871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 600 | 24,000 |
| 07/19/2023 00:00:00 | 965854 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 50 | 12,500 |
| 07/19/2023 00:00:00 | 965856 | AVNET Z01 | T082029000C | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | 24 | 4,818 |
| 07/20/2023 00:00:00 | 30020873 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 07/20/2023 00:00:00 | 30020874 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 21,119 |
| 07/20/2023 00:00:00 | 30020875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 07/20/2023 00:00:00 | 30020876 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 07/20/2023 00:00:00 | 965871 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 10 | 10,045 |
| 07/20/2023 00:00:00 | 965878 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 100 | 25,013 |
| 07/20/2023 00:00:00 | 965882 | MA LABORATORIES SPBU | T0827540004 | SDF7081GEB92T | KCMYXRUG15T3 | | | 4 | 6,046 |
| 07/20/2023 00:00:00 | 965883 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D84GEB02T | KCD8XVUG3T20 | | | 3 | 860 |
| 07/20/2023 00:00:00 | 965884 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4005GEA91T | KCM71RJE1T92 | | | 2 | 616 |
| 07/20/2023 00:00:00 | 965885 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D85GEB02T | KCD8XVUG1T60 | | | 12 | 2,751 |
| 07/21/2023 00:00:00 | 30020877 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 |
| 07/21/2023 00:00:00 | 30020878 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 540 | 12,312 |
| 07/21/2023 00:00:00 | 30020879 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 150 | 25,352 |
| 07/21/2023 00:00:00 | 30020880 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 67 | 14,134 |
| 07/21/2023 00:00:00 | 30020882 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB03T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 420 | 293,916 |
| 07/21/2023 00:00:00 | 30020883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | | 2,847 | 140,927 |
| 07/21/2023 00:00:00 | 30020884 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | | 250 | 51,250 |
| 07/21/2023 00:00:00 | 30020885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | 2,400 | 52,800 |
| 07/21/2023 00:00:00 | 30020886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 07/21/2023 00:00:00 | 30020887 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,380 | 31,464 |
| 07/21/2023 00:00:00 | 965902 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 48 | 12,846 |
| 07/21/2023 00:00:00 | 965903 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 250 | 212,500 |
| 07/21/2023 00:00:00 | 965904 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 160 | 64,000 |
| 07/21/2023 00:00:00 | 965905 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 26 | 21,499 |
| 07/21/2023 00:00:00 | 965906 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 115,574 |
| 07/21/2023 00:00:00 | 965913 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 200 | 50,000 |
| 07/21/2023 00:00:00 | 965919 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 870 | 595,950 |
| 07/21/2023 00:00:00 | 965920 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 760 | 345,800 |
| 07/24/2023 00:00:00 | 30020888 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | | 300 | 30,600 |
| 07/24/2023 00:00:00 | 30020890 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 19,116 |
| 07/24/2023 00:00:00 | 30020891 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 70 | 31,644 |
| 07/24/2023 00:00:00 | 965927 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 115,920 |
| 07/24/2023 00:00:00 | 965928 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV512GAA1LGA | | XG8 | | 90 | 3,839 |
| 07/24/2023 00:00:00 | 965931 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1GGA | | XG8 | | 20 | 5,273 |
| 07/24/2023 00:00:00 | 965932 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV2T04AA1LGA | | XG8 | | 10 | 1,411 |
| 07/24/2023 00:00:00 | 965933 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 6 | 4,356 |
| 07/25/2023 00:00:00 | 30020892 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 31,679 |
| 07/25/2023 00:00:00 | 30020893 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 07/25/2023 00:00:00 | 30020894 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 21,119 |
| 07/25/2023 00:00:00 | 30020895 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512GBA1LDA | | XG8 | | 1,200 | 36,000 |
| 07/25/2023 00:00:00 | 30020896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 180 | 24,950 |
| 07/25/2023 00:00:00 | 30020897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 24,321 |
| 07/25/2023 00:00:00 | 30020898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 19,116 |
| 07/25/2023 00:00:00 | 30020899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | | 25 | 2,550 |
| 07/25/2023 00:00:00 | 30020900 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BA1LDA | | XG8 | | 800 | 39,600 |
| 07/25/2023 00:00:00 | 30020901 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 |
| 07/25/2023 00:00:00 | 965939 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS05CEA03T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,356 |
| 07/25/2023 00:00:00 | 965940 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 15 | 7,605 |
| 07/25/2023 00:00:00 | 965941 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E86GEB02T | KCD8XRUG960G | | | 19 | 2,904 |
| 07/25/2023 00:00:00 | 965942 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E86GEB92T | KCD8XRUG960G | | | 28 | 4,280 |
| 07/25/2023 00:00:00 | 965944 | DELL COMPUTER SPBU | T0P10440007 | SDF7044GEB92T | KCMYDRUG3T84 | | | 2 | 660 |
| 07/25/2023 00:00:00 | 965947 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 150 | 60,000 |
| 07/26/2023 00:00:00 | 30020902 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 07/26/2023 00:00:00 | 30020903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,116 |
| 07/26/2023 00:00:00 | 30020906 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | | 1,080 | 32,616 |
| 07/26/2023 00:00:00 | 30020907 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,000 | 22,800 |
| 07/26/2023 00:00:00 | 30020908 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 |
| 07/26/2023 00:00:00 | 30020909 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYMHA | | XG6/XG6P | Fujisan4A | 100 | 2,500 |
| 07/26/2023 00:00:00 | 30020910 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | 38 | 798 |
| 07/26/2023 00:00:00 | 30020911 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1SHA | | XG8 | | 100 | 3,020 |
| 07/26/2023 00:00:00 | 30020911 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAA1LHA | | XG8 | | 380 | 11,476 |
| 07/26/2023 00:00:00 | 965962 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | | | 2 | 2,109 |
| 07/26/2023 00:00:00 | 965963 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 30 | 20,550 |
| 07/26/2023 00:00:00 | 965966 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | | 1,000 | 46,500 |
| 07/26/2023 00:00:00 | 965969 | SANMINA CORPORATION SPBU | T081834000C | KXG80ZNV2T04AA1LGA | | XG8 | | 10 | 1,318 |
| 07/26/2023 00:00:00 | 965973 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 180 | 81,900 |
| 07/26/2023 00:00:00 | 965974 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 60 | 27,300 |
| 07/27/2023 00:00:00 | 30020913 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 5,000 | 125,000 |
| 07/27/2023 00:00:00 | 30020913 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYHHA | | XG6/XG6P | Fujisan4A | 100 | 2,500 |
| 07/27/2023 00:00:00 | 30020914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 07/27/2023 00:00:00 | 30020915 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB03T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 957 | 273,913 |

Sheet 1

Joint Exhibit JX55, page 73 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/27/2023 00:00:00 | 30020916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 15 | 4,053 |
| 07/27/2023 00:00:00 | 30020917 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 540 | 21,600 |
| 07/27/2023 00:00:00 | 965979 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 4 | 970 |
| 07/27/2023 00:00:00 | 965980 | INTEL CORPORATION HDQZ01 | T029560000D | SDF4005GEA91T | KCM71RJE1T92 | | | 8 | 2,370 |
| 07/27/2023 00:00:00 | 965988 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | | 22 | 5,975 |
| 07/27/2023 00:00:00 | 965992 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E85GEB02T | KCD8XRUG1T92 | | | 400 | 76,000 |
| 07/27/2023 00:00:00 | 966003 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1 | 360 |
| 07/27/2023 00:00:00 | 966003 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 3,409 | 1,227,240 |
| 07/28/2023 00:00:00 | 30020918 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 21,119 |
| 07/28/2023 00:00:00 | 30020919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 210 | 46,290 |
| 07/28/2023 00:00:00 | 30020920 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon | 60 | 8,805 |
| 07/28/2023 00:00:00 | 30020921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3,780 | 807,748 |
| 07/28/2023 00:00:00 | 30020922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ04DAB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2,460 | 870,988 |
| 07/28/2023 00:00:00 | 30020923 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 21,119 |
| 07/28/2023 00:00:00 | 966008 | NEXSAN TECHNOLOGIES (U.S.) LLC ELRZ01 | TK0011QK000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 18 | 4,818 |
| 07/28/2023 00:00:00 | 966009 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,613 |
| 07/28/2023 00:00:00 | 966011 | AVNET Z01 | T082029000C | SDF7085GEB02T | KCMYXRUG1T92 | | | 24 | 6,423 |
| 07/28/2023 00:00:00 | 966012 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF4041GEB01T | KCM7DRJE15T3 | | | 1 | 1,748 |
| 07/28/2023 00:00:00 | 966014 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | | 4 | 1,086 |
| 07/28/2023 00:00:00 | 966015 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | | 10 | 2,716 |
| 07/28/2023 00:00:00 | 966018 | SANMINA CORPORATION SPBU | T081834000C | SDF4085GEB01T | KCM7XRJE1T92 | | | 68 | 24,072 |
| 07/28/2023 00:00:00 | 966019 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 30 | 27,600 |
| 07/28/2023 00:00:00 | 966020 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1D86GEB02T | KCD8XVUG800G | | | 10 | 1,605 |
| 07/28/2023 00:00:00 | 966021 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF4085GEB01T | KCM7XRJE1T92 | | | 46 | 13,629 |
| 07/28/2023 00:00:00 | 966022 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 6 | 1,992 |
| 07/28/2023 00:00:00 | 966023 | MA LABORATORIES SPBU | T0827540004 | SDF7085GEB02T | KCMYXRUG1T92 | | | 18 | 4,818 |
| 07/28/2023 00:00:00 | 966024 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF4085GEB91T | KCM7XRJE1T92 | | | 2 | 616 |
| 07/28/2023 00:00:00 | 966025 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | | | 2 | 917 |
| 07/31/2023 00:00:00 | 30020925 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | | 386 | 39,372 |
| 07/31/2023 00:00:00 | 30020926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 120 | 16,633 |
| 07/31/2023 00:00:00 | 30020927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,214 |
| 07/31/2023 00:00:00 | 30020928 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,214 |
| 07/31/2023 00:00:00 | 30020929 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 360 | 79,355 |
| 07/31/2023 00:00:00 | 30020930 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 120 | 16,633 |
| 07/31/2023 00:00:00 | 30020931 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 200 | 8,000 |
| 07/31/2023 00:00:00 | 30020932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 1,200 | 48,000 |
| 07/31/2023 00:00:00 | 30020933 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 21,244 |
| 07/31/2023 00:00:00 | 30020933 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,326 | 469,484 |
| 07/31/2023 00:00:00 | 30020934 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 600 | 212,436 |
| 07/31/2023 00:00:00 | 30020935 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB03T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 60 | 17,173 |
| 07/31/2023 00:00:00 | 30020936 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB03T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 210 | 60,106 |
| 07/31/2023 00:00:00 | 30020937 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 40,535 |
| 07/31/2023 00:00:00 | 966078 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4Y85GEB01T | KCM7XVJE1T60 | | | 1 | 308 |
| 07/31/2023 00:00:00 | 966079 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4Y05GEA01T | KCM71VJE1T60 | | | 1 | 308 |
| 07/31/2023 00:00:00 | 966087 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZNV512GAA1LGA | | XG8 | | 40 | 1,706 |
| 07/31/2023 00:00:00 | 966094 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 750 | 259,200 |
| 07/31/2023 00:00:00 | 966095 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB03T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 41,472 |
| 08/01/2023 00:00:00 | 30020938 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 420 | 113,497 |
| 08/01/2023 00:00:00 | 30020939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 1,200 | 48,000 |
| 08/01/2023 00:00:00 | 966096 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1GGA | | XG8 | | 51 | 13,851 |
| 08/01/2023 00:00:00 | 966097 | MA LABORATORIES SPBU | T0827540004 | KXG80ZN84T09AT1DGA | | XG8 | | 69 | 18,739 |
| 08/01/2023 00:00:00 | 966098 | MA LABORATORIES SPBU | T0827540004 | KXG80ZNV2T04AA1LGA | | XG8 | | 12 | 1,629 |
| 08/01/2023 00:00:00 | 966099 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7080GEB02T | KCMYXRUG30T7 | | | 1,430 | 2,717,000 |
| 08/01/2023 00:00:00 | 966100 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 44 | 11,000 |
| 08/01/2023 00:00:00 | 966101 | DELL COMPUTER SPBU | T0P10440007 | SDFUN84DAB03T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 13,502 |
| 08/01/2023 00:00:00 | 966102 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 1,770 |
| 08/01/2023 00:00:00 | 966103 | SANMINA CORPORATION SPBU | T081834000C | SDF7080GEB92T | KCMYXRUG30T7 | | | 25 | 55,000 |
| 08/01/2023 00:00:00 | 966104 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF4Y04GEA01T | KCM71VJE3T20 | | | 60 | 36,441 |
| 08/01/2023 00:00:00 | 966106 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045CRB01T | KCM7DRJE1T92 | | | 1,668 | 609,988 |
| 08/02/2023 00:00:00 | 30020943 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/02/2023 00:00:00 | 30020944 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/02/2023 00:00:00 | 30020945 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 8,317 |
| 08/02/2023 00:00:00 | 30020946 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 210 | 46,290 |
| 08/02/2023 00:00:00 | 966112 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 10 | 2,500 |
| 08/02/2023 00:00:00 | 966113 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 270 | 459,000 |
| 08/02/2023 00:00:00 | 966114 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 20 | 3,824 |
| 08/02/2023 00:00:00 | 966115 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M7 | Elnath | 6 | 1,323 |
| 08/02/2023 00:00:00 | 966116 | MA LABORATORIES SPBU | T0827540004 | SDF1E46GEB02T | KCD8DRUG960G | | | 2 | 326 |
| 08/02/2023 00:00:00 | 966117 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 300 | 66,129 |
| 08/02/2023 00:00:00 | 966118 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 400 | 140,796 |
| 08/02/2023 00:00:00 | 966119 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 16 | 3,527 |
| 08/02/2023 00:00:00 | 966119 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 384 | 84,645 |
| 08/02/2023 00:00:00 | 966127 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 100 | 35,199 |
| 08/03/2023 00:00:00 | 30020947 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 12,427 |
| 08/03/2023 00:00:00 | 30020948 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 570 | 201,814 |
| 08/03/2023 00:00:00 | 30020949 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/03/2023 00:00:00 | 30020950 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/03/2023 00:00:00 | 30020951 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/03/2023 00:00:00 | 966138 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512G3T1LFE | | XG8 | | 67 | 2,312 |
| 08/03/2023 00:00:00 | 966139 | SANMINA CORPORATION SPBU | T081834000C | KXG80ZNV2T04AA1LGA | | XG8 | | 1 | 132 |
| 08/03/2023 00:00:00 | 966140 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512G3A1SFE | | XG8 | | 58 | 2,001 |
| 08/03/2023 00:00:00 | 966141 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512G3A1SFE | | XG8 | | 120 | 4,140 |
| 08/03/2023 00:00:00 | 966142 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | | | 32 | 14,126 |
| 08/03/2023 00:00:00 | 966146 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 20 | 5,273 |
| 08/04/2023 00:00:00 | 30020953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 16,214 |
| 08/04/2023 00:00:00 | 30020954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 08/04/2023 00:00:00 | 30020955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 08/04/2023 00:00:00 | 30020956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 26,452 |
| 08/04/2023 00:00:00 | 30020957 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,226 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 3601 JULIETTE LN | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 5000 WEST CHANDLER BLVD | | CHANDLER | AZ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NEXSAN TECHNOLOGIES (U.S.)., LLC | | 1287 ANVILWOOD AVE | | SUNNYVALE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEADLANDS TECHNOLOGIES LLC | ATTN CHRIS KLOPOTOWSKI | 1025 JEFFERSON ST NW | | ATLANTA | GA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ADVANCED MICRO DEVICES, INC | C/O CEVA LOGISTICS | SALIMA CRUZ | 8606 WALL STREET, BUILDING 18, STE 1800 | AUSTIN | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2119 N.W. 84TH AVENUE | | DORAL | FL | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/04/2023 00:00:00 | 30020958 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 240 | 38,316 |
| 08/04/2023 00:00:00 | 30020959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 16,214 |
| 08/04/2023 00:00:00 | 30020960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 08/04/2023 00:00:00 | 30020961 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,641 |
| 08/04/2023 00:00:00 | 30020962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 9,579 |
| 08/04/2023 00:00:00 | 30020963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 16,214 |
| 08/04/2023 00:00:00 | 30020964 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFU081CAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 41,014 |
| 08/04/2023 00:00:00 | 966159 | ELIANT INVENTORY LOGISTICS LP Z98 | TK000SVK001 | SDFUS05CEA03T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,040 |
| 08/04/2023 00:00:00 | 966161 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 5 | 2,950 |
| 08/04/2023 00:00:00 | 966161 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 5 | 1,650 |
| 08/04/2023 00:00:00 | 966161 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3065EAB91T | KCM7FRUG1T92 | | | 5 | 1,011 |
| 08/04/2023 00:00:00 | 966161 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 5 | 5,500 |
| 08/04/2023 00:00:00 | 966162 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3060EAB91T | KCM7FRUG30T7 | | | 5 | 13,846 |
| 08/04/2023 00:00:00 | 966162 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 5 | 1,650 |
| 08/04/2023 00:00:00 | 966162 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 5 | 2,950 |
| 08/04/2023 00:00:00 | 966162 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 5 | 5,500 |
| 08/04/2023 00:00:00 | 966163 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 10 | 4,888 |
| 08/04/2023 00:00:00 | 966165 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 25 | 6,441 |
| 08/04/2023 00:00:00 | 966168 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T682A0LAL | | XD6 | FujiXpress | 92 | 49,402 |
| 08/04/2023 00:00:00 | 966169 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG7T682A1LAL | | XD6 | FujiXpress | 108 | 57,994 |
| 08/07/2023 00:00:00 | 30020965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | | 585 | 59,670 |
| 08/07/2023 00:00:00 | 30020966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 120 | 26,452 |
| 08/07/2023 00:00:00 | 30020967 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 21,244 |
| 08/07/2023 00:00:00 | 30020968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 08/07/2023 00:00:00 | 30020969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 5,737 |
| 08/07/2023 00:00:00 | 30020970 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 90 | 59,498 |
| 08/07/2023 00:00:00 | 30020971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 19,282 |
| 08/07/2023 00:00:00 | 30020972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 08/07/2023 00:00:00 | 30020973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 08/07/2023 00:00:00 | 30020974 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 08/07/2023 00:00:00 | 30020975 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 13,226 |
| 08/07/2023 00:00:00 | 966179 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 40 | 14,699 |
| 08/07/2023 00:00:00 | 966180 | CISCO SYSTEMS SPBU | T0152860005 | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 180 | 147,600 |
| 08/07/2023 00:00:00 | 966181 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 150 | 128,106 |
| 08/07/2023 00:00:00 | 966182 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 240 | 79,200 |
| 08/07/2023 00:00:00 | 966185 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXG80ZN84T09AT1DGA | | XG8 | | 40 | 11,285 |
| 08/07/2023 00:00:00 | 966186 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3061EAB91T | KCM7FRUG15T3 | | | 10 | 11,000 |
| 08/07/2023 00:00:00 | 966186 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3063EAB91T | KCM7FRUG7T68 | | | 117 | 69,030 |
| 08/07/2023 00:00:00 | 966186 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 252 | 83,160 |
| 08/07/2023 00:00:00 | 966187 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 2,204 |
| 08/07/2023 00:00:00 | 966188 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 11 | 5,525 |
| 08/07/2023 00:00:00 | 966188 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 11 | 5,525 |
| 08/07/2023 00:00:00 | 966188 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 11 | 9,774 |
| 08/07/2023 00:00:00 | 966188 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 11 | 9,774 |
| 08/07/2023 00:00:00 | 966189 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 20 | 5,405 |
| 08/07/2023 00:00:00 | 966189 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 20 | 5,405 |
| 08/07/2023 00:00:00 | 966190 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU084GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 11 | 8,545 |
| 08/07/2023 00:00:00 | 966191 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 6,372 |
| 08/07/2023 00:00:00 | 966192 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1D86GEB02T | KCD8XVUG800G | | | 10 | 1,605 |
| 08/07/2023 00:00:00 | 966193 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 660 | 311,672 |
| 08/07/2023 00:00:00 | 966194 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1,204 | 638,120 |
| 08/08/2023 00:00:00 | 30020976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 278 | 59,406 |
| 08/08/2023 00:00:00 | 30020977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | | 600 | 123,000 |
| 08/08/2023 00:00:00 | 30020978 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 21,244 |
| 08/08/2023 00:00:00 | 30020979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 360 | 49,900 |
| 08/08/2023 00:00:00 | 30020980 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 600 | 132,258 |
| 08/08/2023 00:00:00 | 30020981 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,116 |
| 08/08/2023 00:00:00 | 30020982 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/08/2023 00:00:00 | 30020983 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 08/08/2023 00:00:00 | 966198 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 10 | 7,768 |
| 08/08/2023 00:00:00 | 966199 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF1E46GEB02T | KCD8DRUG960G | | | 20 | 3,257 |
| 08/08/2023 00:00:00 | 966203 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZNV1T02AA1LGA | | XG8 | | 47 | 3,315 |
| 08/08/2023 00:00:00 | 966204 | MA LABORATORIES SPBU | T0827540004 | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 24 | 10,621 |
| 08/08/2023 00:00:00 | 966205 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 4 | 1,620 |
| 08/08/2023 00:00:00 | 966206 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 22,148 |
| 08/08/2023 00:00:00 | 966207 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1D06GEA02T | KCD81VUG800G | | | 2 | 321 |
| 08/08/2023 00:00:00 | 966208 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 4,425 |
| 08/08/2023 00:00:00 | 966209 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF3044CEB91T | KCM7DRUG3T84 | | | 240 | 93,696 |
| 08/09/2023 00:00:00 | 30020984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,320 | 290,968 |
| 08/09/2023 00:00:00 | 30020985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/09/2023 00:00:00 | 30020986 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 19,232 |
| 08/09/2023 00:00:00 | 30020988 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 29,564 |
| 08/09/2023 00:00:00 | 30020989 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB03T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 90 | 60,274 |
| 08/09/2023 00:00:00 | 30020990 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 13,372 |
| 08/09/2023 00:00:00 | 30020991 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 33,005 |
| 08/09/2023 00:00:00 | 966238 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1 | 433 |
| 08/09/2023 00:00:00 | 966242 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG80ZNV1T02AT1LGA | | XG8 | | 13 | 917 |
| 08/09/2023 00:00:00 | 966243 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 41 | 15,067 |
| 08/09/2023 00:00:00 | 966244 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 43 | 15,802 |
| 08/09/2023 00:00:00 | 966245 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 3,460 |
| 08/09/2023 00:00:00 | 966246 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,600 |
| 08/09/2023 00:00:00 | 966248 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 2,021 |
| 08/09/2023 00:00:00 | 966249 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 5,900 |
| 08/09/2023 00:00:00 | 966250 | DELL COMPUTER SPBU | T0P10440007 | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 1,745 |
| 08/09/2023 00:00:00 | 966251 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 7,729 |
| 08/09/2023 00:00:00 | 966252 | PURE STORAGE Z01 | T0B0M770004 | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | 185 | 103,600 |
| 08/09/2023 00:00:00 | 966253 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 8 | 1,710 |
| 08/09/2023 00:00:00 | 966253 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 2,137 |
| 08/09/2023 00:00:00 | 966254 | PURE STORAGE Z01 | T0B0M770004 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 9 | 20,160 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| Z98:KAI Dropship Warehouse | ELIANT INVENTORY LOGISTICS LP | c/o EXPEDITORS | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | GOOGLE LLC | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | GOOGLE LLC | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/10/2023 00:00:00 | 30020992 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 08/10/2023 00:00:00 | 30020993 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 08/10/2023 00:00:00 | 30020994 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/10/2023 00:00:00 | 30020995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 08/10/2023 00:00:00 | 30020996 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 08/10/2023 00:00:00 | 30020997 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,560 |
| 08/10/2023 00:00:00 | 30021001 | HP INC SPBU | T0BQZCN0008 | KXG8AZNV512GAT1SHA | | XG8 | | 1,000 | 30,200 |
| 08/10/2023 00:00:00 | 30021003 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 08/10/2023 00:00:00 | 966268 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1 | 1,284 |
| 08/11/2023 00:00:00 | 30021004 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 08/11/2023 00:00:00 | 30021005 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 180 | 24,950 |
| 08/11/2023 00:00:00 | 30021006 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 120 | 26,452 |
| 08/11/2023 00:00:00 | 30021007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/11/2023 00:00:00 | 30021008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 08/11/2023 00:00:00 | 30021009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 45 | 22,173 |
| 08/11/2023 00:00:00 | 30021010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 630 | 130,486 |
| 08/11/2023 00:00:00 | 30021011 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 08/11/2023 00:00:00 | 30021013 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,782 |
| 08/11/2023 00:00:00 | 30021014 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 16,214 |
| 08/11/2023 00:00:00 | 30021015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 3,489 |
| 08/11/2023 00:00:00 | 966277 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 10 | 7,768 |
| 08/11/2023 00:00:00 | 966277 | MA LABORATORIES SPBU | T0827540004 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 8,029 |
| 08/11/2023 00:00:00 | 966277 | MA LABORATORIES SPBU | T0827540004 | SDF1E81GEB92T | KCD8XRUG15T3 | | | 20 | 20,090 |
| 08/11/2023 00:00:00 | 966277 | MA LABORATORIES SPBU | T0827540004 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 30 | 13,102 |
| 08/11/2023 00:00:00 | 966278 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 6 | 10,829 |
| 08/11/2023 00:00:00 | 966280 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 5 | 1,288 |
| 08/12/2023 00:00:00 | 30021016 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 08/12/2023 00:00:00 | 30021017 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 17,700 |
| 08/12/2023 00:00:00 | 30021018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/12/2023 00:00:00 | 30021019 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 400 | 7,120 |
| 08/14/2023 00:00:00 | 30021020 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 540 | 9,612 |
| 08/14/2023 00:00:00 | 30021021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 08/14/2023 00:00:00 | 30021022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,214 |
| 08/14/2023 00:00:00 | 966282 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 40 | 16,000 |
| 08/14/2023 00:00:00 | 966288 | PURE STORAGE Z01 | T0B0M770004 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 52 | 116,480 |
| 08/14/2023 00:00:00 | 966289 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 600 | 192,000 |
| 08/15/2023 00:00:00 | 30021023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF3085DAB01T | KCM7XRUG1T92 | | | 30 | 6,064 |
| 08/15/2023 00:00:00 | 30021024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF3081DAB01T | KCM7XRUG15T3 | | | 30 | 33,000 |
| 08/15/2023 00:00:00 | 30021025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF3084DAB01T | KCM7XRUG3T84 | | | 30 | 9,900 |
| 08/15/2023 00:00:00 | 30021026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF3Y85DAB01T | KCM7XVUG1T60 | | | 30 | 6,411 |
| 08/15/2023 00:00:00 | 30021027 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/15/2023 00:00:00 | 30021028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 08/15/2023 00:00:00 | 30021029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 29 | 31,900 |
| 08/15/2023 00:00:00 | 30021030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,214 |
| 08/15/2023 00:00:00 | 30021031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 08/15/2023 00:00:00 | 30021032 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB02T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 175 | 31,775 |
| 08/15/2023 00:00:00 | 30021034 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,107 |
| 08/15/2023 00:00:00 | 966292 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF7Y04GEA02T | KCMY1VUG3T20 | | | 60 | 29,100 |
| 08/15/2023 00:00:00 | 966296 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | 33 | 5,677 |
| 08/15/2023 00:00:00 | 966297 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 808 |
| 08/15/2023 00:00:00 | 966298 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 50 | 72,480 |
| 08/15/2023 00:00:00 | 966301 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 100 | 144,960 |
| 08/15/2023 00:00:00 | 966308 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | 1,363 | 234,477 |
| 08/15/2023 00:00:00 | 966314 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09BT1GDA | | XG8 | | 30 | 5,775 |
| 08/16/2023 00:00:00 | 30021035 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 08/16/2023 00:00:00 | 30021036 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 39,665 |
| 08/16/2023 00:00:00 | 30021037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 30 | 6,214 |
| 08/16/2023 00:00:00 | 30021038 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512GBT1LDA | | XG8 | | 400 | 11,600 |
| 08/16/2023 00:00:00 | 966313 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 35 | 32,550 |
| 08/16/2023 00:00:00 | 966315 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 25,488 |
| 08/16/2023 00:00:00 | 966316 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 20 | 13,222 |
| 08/16/2023 00:00:00 | 966317 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV1T023A1LFE | | XG8 | | 32 | 1,696 |
| 08/16/2023 00:00:00 | 966318 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXDZDRJK7T682A0DFE | | XG8 | | 198 | 84,150 |
| 08/16/2023 00:00:00 | 966322 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 31 | 8,607 |
| 08/16/2023 00:00:00 | 966325 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV2T04AT1GGA | | XG8 | | 11 | 1,552 |
| 08/16/2023 00:00:00 | 966326 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV2T042A1DGA | | XG8 | | 10 | 1,411 |
| 08/16/2023 00:00:00 | 966327 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV2T042C1GGA | | XG8 | | 8 | 1,128 |
| 08/16/2023 00:00:00 | 966328 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV2T042T1GGA | | XG8 | | 13 | 1,834 |
| 08/16/2023 00:00:00 | 966329 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXG80ZNV2T04AA1LGA | | XG8 | | 8 | 1,128 |
| 08/16/2023 00:00:00 | 966331 | DELL COMPUTER SPBU | T0P10440007 | SDF3084DAB91T | KCM7XRUG3T84 | | | 200 | 90,786 |
| 08/16/2023 00:00:00 | 966331 | DELL COMPUTER SPBU | T0P10440007 | SDF3081DAB91T | KCM7XRUG15T3 | | | 200 | 304,320 |
| 08/16/2023 00:00:00 | 966331 | DELL COMPUTER SPBU | T0P10440007 | SDF3083DAB91T | KCM7XRUG7T68 | | | 100 | 77,356 |
| 08/16/2023 00:00:00 | 966333 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 500 | 200,000 |
| 08/16/2023 00:00:00 | 966334 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,000 | 910,010 |
| 08/17/2023 00:00:00 | 30021039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 510 | 105,631 |
| 08/17/2023 00:00:00 | 30021043 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 90 | 18,641 |
| 08/17/2023 00:00:00 | 30021044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,790 |
| 08/17/2023 00:00:00 | 30021048 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 30 | 21,351 |
| 08/17/2023 00:00:00 | 30021049 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 08/17/2023 00:00:00 | 966347 | DELL COMPUTER SPBU | T0P10440007 | SDF3065DAB91T | KCM7FRUG1T92 | | | 2 | 404 |
| 08/17/2023 00:00:00 | 966347 | DELL COMPUTER SPBU | T0P10440007 | SDF3Y85DAB91T | KCM7XVUG1T60 | | | 4 | 855 |
| 08/17/2023 00:00:00 | 966347 | DELL COMPUTER SPBU | T0P10440007 | SDF3Y65DAB91T | KCM7FVUG1T60 | | | 4 | 855 |
| 08/17/2023 00:00:00 | 966347 | DELL COMPUTER SPBU | T0P10440007 | SDF3085DAB91T | KCM7XRUG1T92 | | | 2 | 404 |
| 08/17/2023 00:00:00 | 966348 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 44 | 42,042 |
| 08/17/2023 00:00:00 | 966349 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | | | 10 | 10,547 |
| 08/17/2023 00:00:00 | 966367 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,500 | 600,000 |
| 08/18/2023 00:00:00 | 30021050 | EMC CORPORATION CTC-SPBU | T0BOH46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 19,116 |
| 08/18/2023 00:00:00 | 30021051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 900 | 439,938 |
| 08/18/2023 00:00:00 | 30021052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 14 | 4,928 |

Sheet 1

Joint Exhibit JX55, page 79 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL/EMC | | 50 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL/EMC | | 50 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL/EMC | | 50 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CYXTERA SFO4-B | | 1550 SPACE PARK DR. | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Joint Exhibit JX55, page 80 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/18/2023 00:00:00 | 30021053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 330 | 63,007 |
| 08/18/2023 00:00:00 | 30021054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,200 | 191,580 |
| 08/18/2023 00:00:00 | 30021055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 300 | 198,327 |
| 08/18/2023 00:00:00 | 30021056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 35,400 |
| 08/18/2023 00:00:00 | 30021057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 33,000 |
| 08/18/2023 00:00:00 | 30021058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2883DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 116 | 77,990 |
| 08/18/2023 00:00:00 | 30021059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 08/18/2023 00:00:00 | 30021060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 840 | 783,216 |
| 08/18/2023 00:00:00 | 30021060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 55,944 |
| 08/18/2023 00:00:00 | 30021061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,800 |
| 08/18/2023 00:00:00 | 30021062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 36 | 13,848 |
| 08/18/2023 00:00:00 | 30021065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 420 | 67,053 |
| 08/18/2023 00:00:00 | 30021066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 21,119 |
| 08/18/2023 00:00:00 | 30021067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 900 | 172,098 |
| 08/18/2023 00:00:00 | 30021068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 600 | 132,258 |
| 08/18/2023 00:00:00 | 30021069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 95,582 |
| 08/18/2023 00:00:00 | 30021070 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 420 | 63,307 |
| 08/18/2023 00:00:00 | 30021071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 45 | 24,957 |
| 08/18/2023 00:00:00 | 30021071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 930 | 515,778 |
| 08/18/2023 00:00:00 | 30021072 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 960 | 404,563 |
| 08/18/2023 00:00:00 | 30021072 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 260 | 109,569 |
| 08/18/2023 00:00:00 | 30021073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 900 | 231,039 |
| 08/18/2023 00:00:00 | 30021074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 480 | 97,022 |
| 08/18/2023 00:00:00 | 30021074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 862 | 174,236 |
| 08/18/2023 00:00:00 | 30021075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 952 | 984,368 |
| 08/18/2023 00:00:00 | 30021076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 750 | 228,968 |
| 08/18/2023 00:00:00 | 30021076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,050 | 320,555 |
| 08/18/2023 00:00:00 | 30021077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 1,200 | 236,124 |
| 08/18/2023 00:00:00 | 30021080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,701 |
| 08/18/2023 00:00:00 | 966373 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | 865 |
| 08/18/2023 00:00:00 | 966374 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 40 | 12,800 |
| 08/18/2023 00:00:00 | 966376 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZNV512GBT1LDA | | XG8 | | 1,200 | 34,800 |
| 08/18/2023 00:00:00 | 966377 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 3,541 |
| 08/18/2023 00:00:00 | 966378 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 18,566 |
| 08/18/2023 00:00:00 | 966379 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 50 | 17,600 |
| 08/18/2023 00:00:00 | 966380 | MA LABORATORIES SPBU | T0827540004 | SDF4Y05GEA01T | KCM71VJE1T60 | | | 2 | 616 |
| 08/18/2023 00:00:00 | 966380 | MA LABORATORIES SPBU | T0827540004 | SDF7003GEA02T | KCMY1RUG7T68 | | | 2 | 1,554 |
| 08/21/2023 00:00:00 | 30021083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | | 164 | 15,744 |
| 08/21/2023 00:00:00 | 30021084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 7,000 | 139,650 |
| 08/21/2023 00:00:00 | 30021085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 75 | 41,595 |
| 08/21/2023 00:00:00 | 30021086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 45,794 |
| 08/21/2023 00:00:00 | 30021087 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 100 | 4,000 |
| 08/21/2023 00:00:00 | 30021088 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | | 540 | 26,730 |
| 08/21/2023 00:00:00 | 30021089 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | | 620 | 30,690 |
| 08/21/2023 00:00:00 | 30021092 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 90 | 20,057 |
| 08/21/2023 00:00:00 | 30021093 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB03T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 900 | 602,739 |
| 08/21/2023 00:00:00 | 30021094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 08/21/2023 00:00:00 | 966421 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 2 | 3,023 |
| 08/21/2023 00:00:00 | 966425 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | | | 3 | 3,164 |
| 08/22/2023 00:00:00 | 30021095 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 35,747 |
| 08/22/2023 00:00:00 | 30021096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 2,400 | 47,880 |
| 08/22/2023 00:00:00 | 30021097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 53 | 67,673 |
| 08/22/2023 00:00:00 | 30021098 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 17,874 |
| 08/22/2023 00:00:00 | 30021099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 27,476 |
| 08/22/2023 00:00:00 | 30021101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 240 | 78,986 |
| 08/22/2023 00:00:00 | 30021102 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 13,372 |
| 08/22/2023 00:00:00 | 30021103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,800 | 1,118,574 |
| 08/22/2023 00:00:00 | 30021104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 455 | 69,515 |
| 08/22/2023 00:00:00 | 30021105 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 870 | 159,201 |
| 08/22/2023 00:00:00 | 30021106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | | 540 | 51,840 |
| 08/22/2023 00:00:00 | 30021107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 1,560 | 343,871 |
| 08/22/2023 00:00:00 | 30021108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 1,350 | 346,559 |
| 08/22/2023 00:00:00 | 30021109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 990 | 302,237 |
| 08/22/2023 00:00:00 | 30021110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 212,587 |
| 08/22/2023 00:00:00 | 30021110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 239,161 |
| 08/22/2023 00:00:00 | 30021111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1 | 459 |
| 08/22/2023 00:00:00 | 30021111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 810 | 372,187 |
| 08/22/2023 00:00:00 | 30021112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 89,369 |
| 08/22/2023 00:00:00 | 30021113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 43 | 6,271 |
| 08/22/2023 00:00:00 | 30021114 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1 | 1,034 |
| 08/22/2023 00:00:00 | 30021115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 17,874 |
| 08/22/2023 00:00:00 | 966440 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 67,200 |
| 08/22/2023 00:00:00 | 966441 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | 28 | 7,214 |
| 08/22/2023 00:00:00 | 966442 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | 10 | 2,776 |
| 08/22/2023 00:00:00 | 966443 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 50 | 37,500 |
| 08/22/2023 00:00:00 | 966444 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 110 | 82,500 |
| 08/22/2023 00:00:00 | 966445 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 110 | 82,500 |
| 08/23/2023 00:00:00 | 30021118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 1,200 | 23,940 |
| 08/23/2023 00:00:00 | 966450 | DELL COMPUTER SPBU | T0P10440007 | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 5 | 6,384 |
| 08/23/2023 00:00:00 | 966451 | PURE STORAGE Z01 | T0B0M770004 | SDFSW45GEB01T | KFL6DHUL1T60 | Falcon-L6 | Elnath | 12 | 13,440 |
| 08/23/2023 00:00:00 | 966452 | PURE STORAGE Z01 | T0B0M770004 | SDFSW45GEB01T | KFL6DHUL1T60 | Falcon-L6 | Elnath | 204 | 228,480 |
| 08/23/2023 00:00:00 | 966453 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 300 | 96,000 |
| 08/23/2023 00:00:00 | 966460 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,600 |
| 08/23/2023 00:00:00 | 966461 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,020 | 326,400 |
| 08/23/2023 00:00:00 | 966462 | PURE STORAGE Z01 | T0B0M770004 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 9 | 20,160 |
| 08/24/2023 00:00:00 | 30021120 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB03T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 510 | 341,552 |
| 08/24/2023 00:00:00 | 30021121 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,686 |
| 08/24/2023 00:00:00 | 30021122 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1LHA | | XG8 | | 6,762 | 204,212 |
| 08/24/2023 00:00:00 | 30021122 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1DHA | | XG8 | | 138 | 4,168 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | C/O CYRUSONE | 7100 METROPOLIS DRIVE | MET III BUILDING | AUSTIN | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

Joint Exhibit JX55, page 82 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2023 00:00:00 | 30021123 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDTYMHA | | XG6/XG6P | Fujisan4A | 100 | 2,500 |
| 08/24/2023 00:00:00 | 30021124 | HP INC SPBU | T0BQZCN0008 | KBG40ZN128GDUXAHA | | BG4 | Venus2 | 112 | 2,352 |
| 08/24/2023 00:00:00 | 30021125 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 23,220 |
| 08/24/2023 00:00:00 | 30021126 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02AA1AHA | | BG5 | Olympos1B | 103 | 4,120 |
| 08/24/2023 00:00:00 | 30021126 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 730 | 29,200 |
| 08/24/2023 00:00:00 | 30021126 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BU1AHA | | BG5 | Olympos1B | 28 | 1,120 |
| 08/24/2023 00:00:00 | 30021127 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 2,900 | 66,120 |
| 08/24/2023 00:00:00 | 30021128 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 1,908 | 33,962 |
| 08/24/2023 00:00:00 | 30021129 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 3,000 | 120,000 |
| 08/24/2023 00:00:00 | 30021130 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 35,747 |
| 08/24/2023 00:00:00 | 30021131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 210 | 30,624 |
| 08/24/2023 00:00:00 | 30021132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 53,621 |
| 08/24/2023 00:00:00 | 30021133 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AA1GHA | | XG8 | | 50 | 5,000 |
| 08/24/2023 00:00:00 | 30021133 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV2T04AT1GHA | | XG8 | | 300 | 30,000 |
| 08/24/2023 00:00:00 | 966472 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 540 | 172,800 |
| 08/24/2023 00:00:00 | 966473 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 111,300 |
| 08/24/2023 00:00:00 | 966474 | DELL COMPUTER SPBU | T0P10440007 | KXG80ZN84T09BT1GDA | | XG8 | | 30 | 5,775 |
| 08/24/2023 00:00:00 | 966478 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXDZDRJK7T682A0DFE | | | | 337 | 143,225 |
| 08/24/2023 00:00:00 | 966479 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 32 | 4,640 |
| 08/24/2023 00:00:00 | 966479 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 468 | 67,860 |
| 08/24/2023 00:00:00 | 966480 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG8AZNV512GAT1LFE | | XG8 | | 181 | 6,245 |
| 08/24/2023 00:00:00 | 966483 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB03T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 190 | 153,900 |
| 08/24/2023 00:00:00 | 966498 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB03T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 102,485 |
| 08/24/2023 00:00:00 | 966506 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,670 | 577,152 |
| 08/24/2023 00:00:00 | 966507 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2,083 | 1,103,990 |
| 08/25/2023 00:00:00 | 30021134 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | 30 | 4,634 |
| 08/25/2023 00:00:00 | 30021135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 42,130 |
| 08/25/2023 00:00:00 | 30021136 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 38,507 |
| 08/25/2023 00:00:00 | 30021137 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ75CAB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,040 |
| 08/25/2023 00:00:00 | 30021138 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,686 |
| 08/25/2023 00:00:00 | 30021140 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 15,737 |
| 08/25/2023 00:00:00 | 30021141 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | | 1,000 | 50,000 |
| 08/25/2023 00:00:00 | 966518 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 25,285 |
| 08/25/2023 00:00:00 | 966518 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 8,428 |
| 08/25/2023 00:00:00 | 966520 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 4 | 1,071 |
| 08/25/2023 00:00:00 | 966523 | MA LABORATORIES SPBU | T0827540004 | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 4 | 2,864 |
| 08/25/2023 00:00:00 | 966697 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 300 | 510,000 |
| 08/26/2023 00:00:00 | 30021143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 08/28/2023 00:00:00 | 30021144 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 120 | 23,612 |
| 08/28/2023 00:00:00 | 30021145 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 08/28/2023 00:00:00 | 30021146 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 08/28/2023 00:00:00 | 30021147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 20 | 20,680 |
| 08/28/2023 00:00:00 | 30021148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5AZNS256GDAEADA | | BG5 | Olympos1B | 70 | 1,085 |
| 08/28/2023 00:00:00 | 30021149 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 60 | 19,747 |
| 08/28/2023 00:00:00 | 30021150 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 39,493 |
| 08/28/2023 00:00:00 | 30021151 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 120 | 39,493 |
| 08/28/2023 00:00:00 | 30021152 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 10,468 |
| 08/28/2023 00:00:00 | 966544 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,200 | 384,000 |
| 08/28/2023 00:00:00 | 966548 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXDZDRJK7T682A0DFE | | | | 293 | 124,525 |
| 08/28/2023 00:00:00 | 966549 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4045CRB01T | KCM7DRJE1T92 | Condor-D6 | | 150 | 38,444 |
| 08/28/2023 00:00:00 | 966550 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 20 | 20,090 |
| 08/28/2023 00:00:00 | 966570 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1LGA | | XG8 | | 4,443 | 206,600 |
| 08/28/2023 00:00:00 | 966571 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | | 557 | 25,901 |
| 08/28/2023 00:00:00 | 966572 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E85GEB02T | KCD8XRUG1T92 | | | 400 | 76,000 |
| 08/28/2023 00:00:00 | 966573 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 445 | 111,250 |
| 08/28/2023 00:00:00 | 966574 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 809 | 554,165 |
| 08/28/2023 00:00:00 | 966575 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E83GEB02T | KCD8XRUG7T68 | | | 1,000 | 455,000 |
| 08/29/2023 00:00:00 | 30021153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,043 |
| 08/29/2023 00:00:00 | 30021154 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | 500 | 20,000 |
| 08/29/2023 00:00:00 | 30021155 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | | 540 | 26,730 |
| 08/29/2023 00:00:00 | 30021156 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 90 | 19,839 |
| 08/29/2023 00:00:00 | 30021157 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,064 |
| 08/29/2023 00:00:00 | 30021157 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 12,128 |
| 08/29/2023 00:00:00 | 30021158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1LDA | | XG8 | | 2,885 | 83,665 |
| 08/29/2023 00:00:00 | 30021159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5AZNS256GDAEADA | | BG5 | Olympos1B | 1,200 | 18,600 |
| 08/29/2023 00:00:00 | 30021160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5AZNS256GDAEADA | | BG5 | Olympos1B | 880 | 13,640 |
| 08/29/2023 00:00:00 | 30021161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1LDA | | XG8 | | 9,341 | 410,537 |
| 08/29/2023 00:00:00 | 30021162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | | 300 | 57,750 |
| 08/29/2023 00:00:00 | 30021163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 18 | 10,724 |
| 08/29/2023 00:00:00 | 30021164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 660 | 308,953 |
| 08/29/2023 00:00:00 | 30021164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 42,130 |
| 08/29/2023 00:00:00 | 30021165 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 19,747 |
| 08/29/2023 00:00:00 | 966607 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7080GEB02T | KCMYXRUG30T7 | | | 8 | 18,211 |
| 08/29/2023 00:00:00 | 966608 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 150 | 102,750 |
| 08/29/2023 00:00:00 | 966609 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7005GEA92T | KCMY1RUG1T92 | | | 1 | 268 |
| 08/29/2023 00:00:00 | 966610 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7Y85GEB92T | KCMYXVUG1T60 | | | 26 | 6,959 |
| 08/29/2023 00:00:00 | 966617 | PURE STORAGE Z01 | T0B0M770004 | SDF7005GEA92T | KCMY1RUG1T92 | | | 12 | 2,587 |
| 08/29/2023 00:00:00 | 966619 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 15 | 19,794 |
| 08/29/2023 00:00:00 | 966620 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 100 | 111,469 |
| 08/29/2023 00:00:00 | 966621 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 17 | 6,426 |
| 08/29/2023 00:00:00 | 966622 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 20 | 5,353 |
| 08/29/2023 00:00:00 | 966623 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 100 | 24,593 |
| 08/29/2023 00:00:00 | 966626 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 20 | 5,273 |
| 08/29/2023 00:00:00 | 966632 | DELL COMPUTER SPBU | T0P10440007 | SDF3081DAB91T | KCM7XRUG15T3 | | | 100 | 103,400 |
| 08/29/2023 00:00:00 | 966632 | DELL COMPUTER SPBU | T0P10440007 | SDF3083DAB91T | KCM7XRUG7T68 | | | 100 | 55,460 |
| 08/29/2023 00:00:00 | 966632 | DELL COMPUTER SPBU | T0P10440007 | SDF3084DAB91T | KCM7XRUG3T84 | | | 100 | 32,010 |
| 08/30/2023 00:00:00 | 30021168 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 40 | 12,212 |
| 08/30/2023 00:00:00 | 30021169 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 08/30/2023 00:00:00 | 30021174 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 390 | 106,825 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS6: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2555 AUGUSTINE DR. | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL/EMC | | 50 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL/EMC | | 50 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL/EMC | | 50 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/2023 00:00:00 | 30021175 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 11,002 |
| 08/30/2023 00:00:00 | 966655 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,600 |
| 08/30/2023 00:00:00 | 966665 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 12 | 12,777 |
| 08/30/2023 00:00:00 | 966666 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D81GEB02T | KCD8XVUG12T8 | | | 10 | 10,547 |
| 08/30/2023 00:00:00 | 966667 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 30 | 20,550 |
| 08/30/2023 00:00:00 | 966668 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E44GEB02T | KCD8DRUG3T84 | | | 6 | 1,698 |
| 08/30/2023 00:00:00 | 966669 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,167 |
| 08/30/2023 00:00:00 | 966670 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB03T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 102,300 |
| 08/30/2023 00:00:00 | 966671 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7081GEB92T | KCMYXRUG15T3 | | | 80 | 95,417 |
| 08/30/2023 00:00:00 | 966679 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7044GEB92T | KCMYDRUG3T84 | | | 3 | 1,243 |
| 08/30/2023 00:00:00 | 966681 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 58 | 30,740 |
| 08/30/2023 00:00:00 | 966681 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 198 | 104,940 |
| 08/30/2023 00:00:00 | 966682 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 840 | 290,304 |
| 08/30/2023 00:00:00 | 966682 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 10,368 |
| 08/31/2023 00:00:00 | 30021176 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 15,702 |
| 08/31/2023 00:00:00 | 30021177 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | | 100 | 5,000 |
| 08/31/2023 00:00:00 | 30021178 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,873 |
| 08/31/2023 00:00:00 | 30021179 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 37,286 |
| 08/31/2023 00:00:00 | 30021180 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 15,702 |
| 08/31/2023 00:00:00 | 30021182 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ64DAB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 64 | 19,206 |
| 08/31/2023 00:00:00 | 30021183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 37 | 11,844 |
| 08/31/2023 00:00:00 | 30021184 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02EUEADA | | BG5 | Olympos1B | 500 | 18,175 |
| 08/31/2023 00:00:00 | 30021185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | | 5,075 | 147,175 |
| 08/31/2023 00:00:00 | 30021186 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | | 515 | 49,440 |
| 08/31/2023 00:00:00 | 30021187 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 |
| 08/31/2023 00:00:00 | 30021188 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 13,372 |
| 08/31/2023 00:00:00 | 30021189 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon | 74 | 10,860 |
| 08/31/2023 00:00:00 | 30021190 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 08/31/2023 00:00:00 | 966701 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 10 | 4,045 |
| 08/31/2023 00:00:00 | 966701 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 20 | 14,120 |
| 08/31/2023 00:00:00 | 966702 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 17 | 22,434 |
| 08/31/2023 00:00:00 | 966703 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 55 | 13,750 |
| 08/31/2023 00:00:00 | 966704 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 20 | 14,120 |
| 08/31/2023 00:00:00 | 966705 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 26 | 36,712 |
| 08/31/2023 00:00:00 | 966706 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 20 | 5,459 |
| 08/31/2023 00:00:00 | 966707 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 20 | 5,459 |
| 08/31/2023 00:00:00 | 966708 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 160 | 129,600 |
| 08/31/2023 00:00:00 | 966709 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 2 | 1,412 |
| 08/31/2023 00:00:00 | 966710 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 4 | 1,618 |
| 08/31/2023 00:00:00 | 966711 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU080GFB92T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | 2 | 5,309 |
| 08/31/2023 00:00:00 | 966712 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 2 | 1,412 |
| 08/31/2023 00:00:00 | 966713 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2 | 535 |
| 08/31/2023 00:00:00 | 966714 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1 | 263 |
| 08/31/2023 00:00:00 | 966715 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 4 | 1,618 |
| 08/31/2023 00:00:00 | 966716 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7080GEB02T | KCMYXRUG30T7 | | | 1,570 | 2,983,000 |
| 09/01/2023 00:00:00 | 30021191 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/01/2023 00:00:00 | 30021192 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/01/2023 00:00:00 | 30021193 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 100 | 1,780 |
| 09/01/2023 00:00:00 | 30021195 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 60 | 11,623 |
| 09/01/2023 00:00:00 | 966721 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | KXDZDRJJ3T842A0LET | | | | 20 | 6,969 |
| 09/01/2023 00:00:00 | 966722 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E46GEB02T | KCD8DRUG960G | | | 2 | 326 |
| 09/02/2023 00:00:00 | 30021196 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,043 |
| 09/02/2023 00:00:00 | 30021197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 150 | 48,015 |
| 09/04/2023 00:00:00 | 30021198 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 1,080 | 43,200 |
| 09/05/2023 00:00:00 | 30021201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 16,638 |
| 09/05/2023 00:00:00 | 30021202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 935 | 518,551 |
| 09/05/2023 00:00:00 | 30021203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 30 | 4,386 |
| 09/05/2023 00:00:00 | 30021204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02EUEADA | | BG5 | Olympos1B | 500 | 18,175 |
| 09/05/2023 00:00:00 | 30021205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,440 | 291,067 |
| 09/05/2023 00:00:00 | 30021206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 3,960 | 800,435 |
| 09/05/2023 00:00:00 | 30021207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 240 | 76,824 |
| 09/05/2023 00:00:00 | 30021208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 360 | 372,240 |
| 09/05/2023 00:00:00 | 30021209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 1,920 | 279,994 |
| 09/05/2023 00:00:00 | 30021210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 18,317 |
| 09/05/2023 00:00:00 | 966729 | TD SYNNEX HDQ | T0B1VW6K000 | KXDZDRJJ3T842A0LET | | | | 1 | 353 |
| 09/05/2023 00:00:00 | 966731 | TD SYNNEX HDQ | T0B1VW6K000 | KXDZDRJJ7T682A0DET | | | | 1 | 675 |
| 09/05/2023 00:00:00 | 966732 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4084CAB91T | KCM7XRJE3T84 | | | 10 | 4,490 |
| 09/05/2023 00:00:00 | 966732 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4Y84CAB91T | KCM7XVJE3T20 | | | 10 | 4,634 |
| 09/05/2023 00:00:00 | 966732 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 36 | 7,861 |
| 09/05/2023 00:00:00 | 966735 | MA LABORATORIES SPBU | T0827540004 | KXDZDRJJ7T682A0DET | | | | 4 | 2,701 |
| 09/05/2023 00:00:00 | 966738 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,250 | 1,137,513 |
| 09/05/2023 00:00:00 | 966739 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1,230 | 1,119,312 |
| 09/06/2023 00:00:00 | 30021211 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 |
| 09/06/2023 00:00:00 | 30021212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 420 | 134,442 |
| 09/06/2023 00:00:00 | 30021213 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 15,737 |
| 09/06/2023 00:00:00 | 30021214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 18,317 |
| 09/06/2023 00:00:00 | 966753 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 1 | 260 |
| 09/06/2023 00:00:00 | 966754 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 5,546 |
| 09/06/2023 00:00:00 | 966756 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 20,736 |
| 09/06/2023 00:00:00 | 966757 | DELL COMPUTER SPBU | T0P10440007 | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 2,021 |
| 09/06/2023 00:00:00 | 966758 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7083GEB02T | KCMYXRUG7T68 | | | 30 | 17,561 |
| 09/06/2023 00:00:00 | 966758 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7081GEB02T | KCMYXRUG15T3 | | | 40 | 44,588 |
| 09/06/2023 00:00:00 | 966758 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7084GEB02T | KCMYXRUG3T84 | | | 12 | 4,536 |
| 09/07/2023 00:00:00 | 30021215 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 10,468 |
| 09/07/2023 00:00:00 | 30021216 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 52,903 |
| 09/07/2023 00:00:00 | 30021217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,159 |
| 09/07/2023 00:00:00 | 30021218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 38,305 |
| 09/07/2023 00:00:00 | 30021219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 240 | 73,270 |
| 09/07/2023 00:00:00 | 30021220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 6 | 1,047 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE COMPANY | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2023 00:00:00 | 30021222 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 14,043 |
| 09/07/2023 00:00:00 | 30021223 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,680 | 537,768 |
| 09/07/2023 00:00:00 | 966780 | SANMINA CORPORATION SPBU | T081834000C | KXDZDRJ1T922A0CET | | | | 26 | 5,903 |
| 09/07/2023 00:00:00 | 966781 | MA LABORATORIES SPBU | T0827540004 | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | 806 | 28,210 |
| 09/08/2023 00:00:00 | 30021224 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 |
| 09/08/2023 00:00:00 | 30021225 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 30 | 17,874 |
| 09/08/2023 00:00:00 | 966797 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7081GEB92T | KCMYXRUG15T3 | | | 16 | 19,083 |
| 09/08/2023 00:00:00 | 966798 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 8,428 |
| 09/08/2023 00:00:00 | 966802 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7081GEB92T | KCMYXRUG15T3 | | | 6 | 6,688 |
| 09/08/2023 00:00:00 | 966802 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7083GEB92T | KCMYXRUG7T68 | | | 30 | 17,561 |
| 09/08/2023 00:00:00 | 966802 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7080GEB92T | KCMYXRUG30T7 | | | 61 | 129,775 |
| 09/11/2023 00:00:00 | 30021228 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 65 | 14,328 |
| 09/11/2023 00:00:00 | 30021229 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 5 | 984 |
| 09/11/2023 00:00:00 | 30021230 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | 5,000 | 99,750 |
| 09/11/2023 00:00:00 | 30021231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T022A1ADA | | | | 20 | 727 |
| 09/11/2023 00:00:00 | 30021232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | | 400 | 77,000 |
| 09/11/2023 00:00:00 | 30021233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 19,747 |
| 09/11/2023 00:00:00 | 30021234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 5,903 |
| 09/11/2023 00:00:00 | 30021235 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 540 | 21,600 |
| 09/11/2023 00:00:00 | 966822 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 20 | 20,090 |
| 09/11/2023 00:00:00 | 966823 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T022A1LGA | | XG8 | | 2 | 129 |
| 09/11/2023 00:00:00 | 966824 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T02AT1LGA | | XG8 | | 37 | 2,390 |
| 09/11/2023 00:00:00 | 966825 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,290 | 412,800 |
| 09/11/2023 00:00:00 | 966826 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG80ZNV1T022C1DGA | | XG8 | | 2 | 129 |
| 09/11/2023 00:00:00 | 966827 | MA LABORATORIES SPBU | T0827540004 | SDF1E84GEB02T | KCD8XRUG3T84 | Falcon-L6 | | 20 | 5,459 |
| 09/11/2023 00:00:00 | 966828 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 4 | 3,307 |
| 09/11/2023 00:00:00 | 966829 | MA LABORATORIES SPBU | T0827540004 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | 44 | 34,181 |
| 09/11/2023 00:00:00 | 966830 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 146 | 36,500 |
| 09/11/2023 00:00:00 | 966831 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 264 | 154,540 |
| 09/11/2023 00:00:00 | 966835 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | 8 | 3,411 |
| 09/11/2023 00:00:00 | 966837 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E41GEB02T | KCD8DRUG15T3 | | | 1 | 1,014 |
| 09/12/2023 00:00:00 | 30021236 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 39,493 |
| 09/12/2023 00:00:00 | 30021237 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 390 | 85,968 |
| 09/12/2023 00:00:00 | 30021238 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 10,468 |
| 09/12/2023 00:00:00 | 30021241 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 |
| 09/12/2023 00:00:00 | 30021242 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB03T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 180 | 49,304 |
| 09/12/2023 00:00:00 | 30021242 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 810 | 221,867 |
| 09/12/2023 00:00:00 | 966857 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF3064EAB91T | KCM7FRUG3T84 | | | 2 | 640 |
| 09/12/2023 00:00:00 | 966864 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 20 | 4,409 |
| 09/12/2023 00:00:00 | 966865 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 1,320 | 422,400 |
| 09/12/2023 00:00:00 | 966866 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB01T | KCD6XLUL960G | Condor-D6 | Elnath | 13 | 1,987 |
| 09/12/2023 00:00:00 | 966866 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 3 | 459 |
| 09/12/2023 00:00:00 | 966867 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 1,114 |
| 09/12/2023 00:00:00 | 966868 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 60 | 16,435 |
| 09/12/2023 00:00:00 | 966869 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 60 | 16,435 |
| 09/12/2023 00:00:00 | 966871 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1SGA | | XG8 | | 1,500 | 69,750 |
| 09/12/2023 00:00:00 | 966872 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 23,605 |
| 09/12/2023 00:00:00 | 966873 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 9,873 |
| 09/12/2023 00:00:00 | 966874 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 270 | 73,956 |
| 09/12/2023 00:00:00 | 966875 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,217 |
| 09/12/2023 00:00:00 | 966876 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4081CAB91T | KCM7XRJE15T3 | | | 2 | 3,334 |
| 09/12/2023 00:00:00 | 966876 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF4083CAB91T | KCM7XRJE7T68 | | | 2 | 1,660 |
| 09/12/2023 00:00:00 | 966877 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 5,903 |
| 09/12/2023 00:00:00 | 966879 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 45,643 |
| 09/13/2023 00:00:00 | 30021243 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 |
| 09/13/2023 00:00:00 | 30021244 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 39 | 694 |
| 09/13/2023 00:00:00 | 30021245 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 110 | 4,400 |
| 09/13/2023 00:00:00 | 30021246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,603 |
| 09/13/2023 00:00:00 | 30021247 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/13/2023 00:00:00 | 30021248 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1SDA | | XG8 | | 540 | 23,733 |
| 09/13/2023 00:00:00 | 30021249 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | 28,000 | 434,000 |
| 09/13/2023 00:00:00 | 30021251 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 150 | 41,087 |
| 09/13/2023 00:00:00 | 30021252 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,447 |
| 09/13/2023 00:00:00 | 30021253 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 210 | 81,642 |
| 09/13/2023 00:00:00 | 30021254 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,206 |
| 09/13/2023 00:00:00 | 966893 | DELL COMPUTER SPBU | T0P10440007 | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 5 | 1,011 |
| 09/13/2023 00:00:00 | 966894 | INTEL CORPORATION HDQZ01 | T029560000D | SDF4005GEA01T | KCM71RJE1T92 | | | 12 | 3,555 |
| 09/13/2023 00:00:00 | 966895 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS03GEA02T | KCM61RUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 1,554 |
| 09/13/2023 00:00:00 | 966900 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 17,561 |
| 09/13/2023 00:00:00 | 966901 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS01GEA02T | KCM61RUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2 | 3,023 |
| 09/13/2023 00:00:00 | 966902 | MA LABORATORIES SPBU | T0827540004 | SDF7Y04GEA02T | KCMY1VUG3T20 | | | 2 | 865 |
| 09/13/2023 00:00:00 | 966903 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7084GEB02T | KCMYXRUG3T84 | | | 108 | 40,825 |
| 09/13/2023 00:00:00 | 966904 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2 | 535 |
| 09/13/2023 00:00:00 | 966906 | MA LABORATORIES SPBU | T0827540004 | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 36 | 1,260 |
| 09/13/2023 00:00:00 | 966931 | DELL COMPUTER SPBU | T0P10440007 | SDF4385DAB91T | KCD8XPJE1T92 | | | 12 | 2,642 |
| 09/13/2023 00:00:00 | 966931 | DELL COMPUTER SPBU | T0P10440007 | SDF4381DAB91T | KCD8XPJE15T3 | | | 12 | 13,662 |
| 09/13/2023 00:00:00 | 966931 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB91T | KCD8XPJE1T60 | | | 12 | 2,642 |
| 09/13/2023 00:00:00 | 966931 | DELL COMPUTER SPBU | T0P10440007 | SDF4581DAB91T | KCD8XPJE12T8 | | | 12 | 13,662 |
| 09/13/2023 00:00:00 | 966932 | DELL COMPUTER SPBU | T0P10440007 | SDF4381DAB91T | KCD8XPJE15T3 | | | 15 | 17,078 |
| 09/13/2023 00:00:00 | 966932 | DELL COMPUTER SPBU | T0P10440007 | SDF4385DAB91T | KCD8XPJE1T92 | | | 15 | 3,303 |
| 09/13/2023 00:00:00 | 966932 | DELL COMPUTER SPBU | T0P10440007 | SDF4585DAB91T | KCD8XPJE1T60 | | | 15 | 3,303 |
| 09/13/2023 00:00:00 | 966932 | DELL COMPUTER SPBU | T0P10440007 | SDF4581DAB91T | KCD8XPJE12T8 | | | 15 | 17,078 |
| 09/14/2023 00:00:00 | 30021255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 9,167 |
| 09/14/2023 00:00:00 | 30021256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DHB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 13 | 3,969 |
| 09/14/2023 00:00:00 | 30021257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 9,603 |
| 09/14/2023 00:00:00 | 30021258 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 26,452 |
| 09/14/2023 00:00:00 | 30021259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4,470 | 1,471,122 |
| 09/14/2023 00:00:00 | 30021260 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,650 | 772,382 |
| 09/14/2023 00:00:00 | 30021261 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 450 | 99,194 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 5000 WEST CHANDLER BLVD | | CHANDLER | AZ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2023 00:00:00 | 30021262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,206 |
| 09/14/2023 00:00:00 | 30021263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 4,800 | 74,400 |
| 09/14/2023 00:00:00 | 30021264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 210 | 41,322 |
| 09/14/2023 00:00:00 | 30021265 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DHB02T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 53,621 |
| 09/14/2023 00:00:00 | 30021266 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 16,638 |
| 09/14/2023 00:00:00 | 30021267 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 62,040 |
| 09/14/2023 00:00:00 | 30021268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 120 | 26,452 |
| 09/14/2023 00:00:00 | 30021269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 1,390 | 356,827 |
| 09/14/2023 00:00:00 | 30021270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 320 | 105,315 |
| 09/14/2023 00:00:00 | 30021271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 510 | 74,567 |
| 09/14/2023 00:00:00 | 30021272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 150 | 132,867 |
| 09/14/2023 00:00:00 | 30021272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB03T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 26,573 |
| 09/14/2023 00:00:00 | 30021273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 5,670 | 2,605,308 |
| 09/14/2023 00:00:00 | 30021274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB03T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 18 | 5,924 |
| 09/14/2023 00:00:00 | 30021274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 29,620 |
| 09/14/2023 00:00:00 | 30021275 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,686 |
| 09/14/2023 00:00:00 | 30021276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 2,400 | 37,200 |
| 09/14/2023 00:00:00 | 966926 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFH544GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 630 | 201,600 |
| 09/15/2023 00:00:00 | 30021277 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 |
| 09/15/2023 00:00:00 | 30021278 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 61 | 37,907 |
| 09/15/2023 00:00:00 | 30021278 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,530 | 950,788 |
| 09/15/2023 00:00:00 | 30021279 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 360 | 118,480 |
| 09/15/2023 00:00:00 | 30021280 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG053DAB01T | KRM7VRUG7T68 | | | 30 | 18,643 |
| 09/15/2023 00:00:00 | 30021281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 240 | 33,266 |
| 09/15/2023 00:00:00 | 966948 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFUS74GFB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 32 | 29,760 |
| 09/15/2023 00:00:00 | 966949 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | | 3 | 1,521 |
| 09/15/2023 00:00:00 | 966950 | AVNET Z01 | T082029000C | SDF7083GEB02T | KCMYXRUG7T68 | | | 30 | 18,088 |
| 09/15/2023 00:00:00 | 966951 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7083GEB02T | KCMYXRUG7T68 | | | 60 | 35,123 |
| 09/15/2023 00:00:00 | 966951 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7081GEB02T | KCMYXRUG15T3 | | | 74 | 82,487 |
| 09/15/2023 00:00:00 | 966951 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7085GEB02T | KCMYXRUG1T92 | | | 72 | 17,707 |
| 09/15/2023 00:00:00 | 966952 | MA LABORATORIES SPBU | T0827540004 | SDF7081GEB92T | KCMYXRUG15T3 | | | 10 | 11,927 |
| 09/15/2023 00:00:00 | 966952 | MA LABORATORIES SPBU | T0827540004 | SDF1E85GEB92T | KCD8XRUG1T92 | | | 10 | 2,184 |
| 09/15/2023 00:00:00 | 966952 | MA LABORATORIES SPBU | T0827540004 | SDF7080GEB02T | KCMYXRUG30T7 | | | 5 | 11,382 |
| 09/16/2023 00:00:00 | 30021282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 09/18/2023 00:00:00 | 30021283 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,873 |
| 09/18/2023 00:00:00 | 30021284 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/18/2023 00:00:00 | 30021285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 09/18/2023 00:00:00 | 966958 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 3 | 2,055 |
| 09/18/2023 00:00:00 | 966959 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/18/2023 00:00:00 | 966960 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 10 | 5,644 |
| 09/18/2023 00:00:00 | 966960 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 10 | 3,681 |
| 09/18/2023 00:00:00 | 966960 | DELL COMPUTER SPBU | T0P10440007 | SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 2 | 736 |
| 09/18/2023 00:00:00 | 966961 | MA LABORATORIES SPBU | T0827540004 | SDFU080GFB92T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | 5 | 13,271 |
| 09/18/2023 00:00:00 | 966965 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZNV2T04AT1GGA | | XG8 | | 8 | 1,055 |
| 09/18/2023 00:00:00 | 966966 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 20 | 5,273 |
| 09/18/2023 00:00:00 | 966967 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF7Y04GEA02T | KCMY1VUG3T20 | | | 100 | 41,636 |
| 09/18/2023 00:00:00 | 966968 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 100 | 93,001 |
| 09/18/2023 00:00:00 | 966972 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF7081GEB92T | KCMYXRUG15T3 | | | 20 | 22,963 |
| 09/19/2023 00:00:00 | 30021288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 800 | 12,400 |
| 09/19/2023 00:00:00 | 966995 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 12 | 3,949 |
| 09/19/2023 00:00:00 | 966996 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 496 | 124,000 |
| 09/19/2023 00:00:00 | 966997 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,000 | 685,000 |
| 09/19/2023 00:00:00 | 966998 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,008 | 690,480 |
| 09/19/2023 00:00:00 | 966999 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 600 | 192,000 |
| 09/19/2023 00:00:00 | 967000 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7Y84GEB02T | KCMYXVUG3T20 | | | 6 | 2,595 |
| 09/19/2023 00:00:00 | 967001 | TD SYNNEX HDQ | T0B1VW6K000 | SDF1E43GEB02T | KCD8DRUG7T68 | | | 28 | 12,508 |
| 09/19/2023 00:00:00 | 967002 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 33 | 12,474 |
| 09/19/2023 00:00:00 | 967003 | INTEL CORPORATION HDQZ01 | T029560000D | SDF7Y44GEB02T | KCMYDVUG3T20 | Condor-D6 | | 25 | 10,659 |
| 09/19/2023 00:00:00 | 967004 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | | 20 | 18,200 |
| 09/19/2023 00:00:00 | 967006 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 32 | 13,841 |
| 09/19/2023 00:00:00 | 967007 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 126 | 94,500 |
| 09/19/2023 00:00:00 | 967008 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF7Y04GEA02T | KCMY1VUG3T20 | | | 210 | 87,436 |
| 09/20/2023 00:00:00 | 30021290 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,873 |
| 09/20/2023 00:00:00 | 30021291 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV512GAT1SHA | | XG8 | | 5,000 | 151,000 |
| 09/20/2023 00:00:00 | 30021296 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 610 | 120,030 |
| 09/20/2023 00:00:00 | 30021297 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 930 | 306,072 |
| 09/20/2023 00:00:00 | 30021298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 1,380 | 1,222,376 |
| 09/20/2023 00:00:00 | 30021298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 450 | 398,601 |
| 09/20/2023 00:00:00 | 30021299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 300 | 137,847 |
| 09/20/2023 00:00:00 | 30021300 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1DDA | | XG8 | | 130 | 12,480 |
| 09/20/2023 00:00:00 | 30021300 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1LDA | | XG8 | | 5 | 480 |
| 09/20/2023 00:00:00 | 30021301 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 570 | 182,457 |
| 09/20/2023 00:00:00 | 30021302 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 4,583 |
| 09/20/2023 00:00:00 | 30021303 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 300 | 98,733 |
| 09/20/2023 00:00:00 | 30021304 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 155 | 51,012 |
| 09/20/2023 00:00:00 | 30021305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 31,020 |
| 09/20/2023 00:00:00 | 30021306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 37,928 |
| 09/20/2023 00:00:00 | 30021307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 720 | 99,799 |
| 09/20/2023 00:00:00 | 30021308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | | 400 | 77,000 |
| 09/20/2023 00:00:00 | 30021309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 85,000 | 1,317,500 |
| 09/20/2023 00:00:00 | 30021310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 390 | 232,358 |
| 09/20/2023 00:00:00 | 30021311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 210 | 46,290 |
| 09/20/2023 00:00:00 | 30021312 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,140 | 708,430 |
| 09/20/2023 00:00:00 | 30021313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 1,620 | 296,444 |
| 09/20/2023 00:00:00 | 30021314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 3,060 | 1,823,117 |
| 09/20/2023 00:00:00 | 30021315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 366 | 80,677 |
| 09/20/2023 00:00:00 | 30021319 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 90 | 24,652 |
| 09/20/2023 00:00:00 | 30021320 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 13,372 |
| 09/20/2023 00:00:00 | 30021321 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 30 | 5,812 |

Sheet 1

Joint Exhibit JX55, page 89 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 1680 N. GLENVILLE DRIVE | SUITE 168 | RICHARDSON | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | INTEL CORPORATION | | 5000 WEST CHANDLER BLVD | | CHANDLER | AZ | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09/20/2023 00:00:00 | 30021322 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 4,158 |
| 09/20/2023 00:00:00 | 967020 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 40 | 10,787 |
| 09/20/2023 00:00:00 | 967021 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 10 | 3,192 |
| 09/20/2023 00:00:00 | 967022 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7080GEB02T | KCMYXRUG30T7 | | | 30 | 63,824 |
| 09/20/2023 00:00:00 | 967023 | MA LABORATORIES SPBU | T0827540004 | SDF7084GEB02T | KCMYXRUG3T84 | | | 10 | 4,045 |
| 09/20/2023 00:00:00 | 967028 | ARROW ELECTRONICS INC Z01 | T0819520002 | KBG50ZNV512GBU1AGA | | BG5 | Olympos1B | 20 | 643 |
| 09/20/2023 00:00:00 | 967030 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF7084GEB02T | KCMYXRUG3T84 | | | 110 | 45,800 |
| 09/20/2023 00:00:00 | 967033 | ARROW ELECTRONICS INC Z01 | T0819520002 | KBG50ZNV1T02AU1AGA | | BG5 | Olympos1B | 3 | 169 |
| 09/21/2023 00:00:00 | 30021323 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,873 |
| 09/21/2023 00:00:00 | 30021324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 480 | 70,181 |
| 09/21/2023 00:00:00 | 30021325 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 270 | 73,956 |
| 09/21/2023 00:00:00 | 30021326 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 176 | 57,923 |
| 09/21/2023 00:00:00 | 30021327 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 6,613 |
| 09/21/2023 00:00:00 | 30021328 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU81DAB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 140 | 206,409 |
| 09/21/2023 00:00:00 | 30021329 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | 90 | 13,902 |
| 09/21/2023 00:00:00 | 30021330 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 31,020 |
| 09/21/2023 00:00:00 | 967050 | TD SYNNEX HDQ | T0B1VW6K000 | SDF4003GEA01T | KCM71RJE7T68 | | | 1 | 893 |
| 09/21/2023 00:00:00 | 967051 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7081GEB02T | KCMYXRUG15T3 | | | 1 | 1,193 |
| 09/21/2023 00:00:00 | 967052 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 2 | 169 |
| 09/21/2023 00:00:00 | 967052 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHQ05GEA02T | KCM61VUL1T60 | Condor-M6/M6_3OT/D6_VRI | | 22 | 239 |
| 09/21/2023 00:00:00 | 967053 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFG003GEA91T | KRM71RUG7T68 | | | 40 | 27,400 |
| 09/21/2023 00:00:00 | 967054 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 39 | 14,742 |
| 09/21/2023 00:00:00 | 967055 | DELL COMPUTER SPBU | T0P10440007 | SDF4Y64DAB91T | KCM7FVJE3T20 | | | 550 | 223,944 |
| 09/21/2023 00:00:00 | 967056 | TD SYNNEX HDQ | T0B1VW6K000 | SDFG005GEA91T | KRM71RUG1T92 | | | 20 | 5,800 |
| 09/21/2023 00:00:00 | 967056 | TD SYNNEX HDQ | T0B1VW6K000 | SDFG004GEA91T | KRM71RUG3T84 | | | 20 | 7,000 |
| 09/21/2023 00:00:00 | 967057 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 180 | 162,000 |
| 09/21/2023 00:00:00 | 967059 | ARROW ELECTRONICS INC Z01 | T0819520002 | KBG50ZNV1T02BU1AGA | | BG5 | Olympos1B | 17 | 959 |
| 09/21/2023 00:00:00 | 967061 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDF7Y04GEA02T | KCMY1VUG3T20 | | | 90 | 37,472 |
| 09/21/2023 00:00:00 | 967062 | UNIGEN CORPORATION ELRZ01 | T0B0N380007 | KXDZDRJJ3T842A0LET | | | | 4 | 1,412 |
| 09/22/2023 00:00:00 | 30021332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 810 | 372,187 |
| 09/22/2023 00:00:00 | 30021333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | 17,500 | 349,125 |
| 09/22/2023 00:00:00 | 30021334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 900 | 296,199 |
| 09/22/2023 00:00:00 | 30021334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 1,140 | 375,185 |
| 09/22/2023 00:00:00 | 30021335 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 600 | 121,278 |
| 09/22/2023 00:00:00 | 30021336 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG60ZNS1T022U1ADA | | | | 20 | 727 |
| 09/22/2023 00:00:00 | 30021336 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG60ZNS1T022V1ADA | | | | 20 | 727 |
| 09/22/2023 00:00:00 | 30021337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 3,750 | 737,888 |
| 09/22/2023 00:00:00 | 30021338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 420 | 107,818 |
| 09/22/2023 00:00:00 | 30021339 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV512GBT1SDA | | XG8 | | 1,040 | 30,160 |
| 09/22/2023 00:00:00 | 30021340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 1,110 | 218,415 |
| 09/22/2023 00:00:00 | 30021341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 203 | 66,809 |
| 09/22/2023 00:00:00 | 30021342 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | | 460 | 23,000 |
| 09/22/2023 00:00:00 | 967071 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 70 | 12,213 |
| 09/22/2023 00:00:00 | 967072 | MA LABORATORIES SPBU | T0827540004 | SDFU080GFB92T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | 5 | 13,271 |
| 09/22/2023 00:00:00 | 967073 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 28 | 9,215 |
| 09/22/2023 00:00:00 | 967076 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7040GEB92T | KCMYDRUG30T7 | | | 24 | 53,227 |
| 09/22/2023 00:00:00 | 967080 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 15 | 13,287 |
| 09/22/2023 00:00:00 | 967081 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 4,409 |
| 09/22/2023 00:00:00 | 967085 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 212 | 145,220 |
| 09/22/2023 00:00:00 | 967102 | TYAN COMPUTER CORPORATION HDQZ01 | T0AAL8FK000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 72 | 66,240 |
| 09/22/2023 00:00:00 | 967231 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7085GEB02T | KCMYXRUG1T92 | | | 18 | 4,427 |
| 09/22/2023 00:00:00 | 967406 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,000 | 400,000 |
| 09/23/2023 00:00:00 | 30021343 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 09/25/2023 00:00:00 | 30021344 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 09/25/2023 00:00:00 | 30021345 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 31,405 |
| 09/25/2023 00:00:00 | 30021347 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 90 | 53,621 |
| 09/25/2023 00:00:00 | 30021348 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 9,873 |
| 09/25/2023 00:00:00 | 30021349 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 09/25/2023 00:00:00 | 30021349 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 09/25/2023 00:00:00 | 30021350 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 9,159 |
| 09/25/2023 00:00:00 | 30021351 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 26,573 |
| 09/25/2023 00:00:00 | 30021353 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 19,747 |
| 09/25/2023 00:00:00 | 30021354 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 35,747 |
| 09/25/2023 00:00:00 | 30021355 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 9,873 |
| 09/25/2023 00:00:00 | 30021356 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 |
| 09/25/2023 00:00:00 | 30021357 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1SDA | | XG8 | | 966 | 42,456 |
| 09/25/2023 00:00:00 | 30021358 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 4 | 882 |
| 09/25/2023 00:00:00 | 30021359 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 29,620 |
| 09/25/2023 00:00:00 | 30021360 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 360 | 118,480 |
| 09/25/2023 00:00:00 | 30021361 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 150 | 89,369 |
| 09/25/2023 00:00:00 | 30021362 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 4 | 787 |
| 09/25/2023 00:00:00 | 30021363 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG60ZNS1T022U1ADA | | | | 7 | 254 |
| 09/25/2023 00:00:00 | 30021363 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG60ZNS1T022V1ADA | | | | 7 | 254 |
| 09/25/2023 00:00:00 | 30021363 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG60ZNS1T022A1ADA | | | | 6 | 218 |
| 09/25/2023 00:00:00 | 30021365 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 617 | 24,680 |
| 09/25/2023 00:00:00 | 30021366 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 120 | 19,409 |
| 09/25/2023 00:00:00 | 30021370 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 9,873 |
| 09/25/2023 00:00:00 | 967409 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 60 | 11,623 |
| 09/25/2023 00:00:00 | 967413 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | SDF1E84GEB02T | KCD8XRUG3T84 | | | 4 | 1,000 |
| 09/25/2023 00:00:00 | 967414 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 19,200 |
| 09/25/2023 00:00:00 | 967484 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAT1LGA | | XG8 | | 4,083 | 189,860 |
| 09/25/2023 00:00:00 | 967485 | SMART MODULAR TECHNOLOGIES (NUTANIX) ELRZ01 | T082158K001 | KXG80ZNV512GAA1LGA | | XG8 | | 417 | 19,391 |
| 09/25/2023 00:00:00 | 967486 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDF7084GEB02T | KCMYXRUG3T84 | | | 90 | 37,472 |
| 09/25/2023 00:00:00 | 967496 | MA LABORATORIES SPBU | T0827540004 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 2 | 1,342 |
| 09/25/2023 00:00:00 | 967497 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 28,334 |
| 09/25/2023 00:00:00 | 967498 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS85CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 30 | 5,812 |
| 09/25/2023 00:00:00 | 967543 | PURE STORAGE Z01 | T0B0M770004 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 96 | 215,040 |
| 09/25/2023 00:00:00 | 967547 | HEADLANDS TECHNOLOGIES LLC VSAZ01 | TK000Y5K000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 380 | 342,000 |
| 09/25/2023 00:00:00 | 967562 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 42 | 22,260 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | AMD SILICON VALLEY | | 2485 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL EMC | | 5450 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | BITS | ATTN: HEADLANDS TECH | 850 ASBURY DRIVE | | BUFFALO GROVE | IL | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| Z01:KAI TLGA Fullerton Main Warehouse | UNIGEN CORPORATION | | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | TYAN COMPUTER CORPORATION | | 39660 EUREKA DRIVE | | NEWARK | CA | US |
| ZS8: KAI FNC Recon - Richardson | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | AMD SILICON VALLEY | | 2485 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | BITS | ATTN: HEADLANDS TECH | 850 ASBURY DRIVE | | BUFFALO GROVE | IL | US |
| ZSS: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

Joint Exhibit JX55, page 92 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09/25/2023 00:00:00 | 967563 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E86GEB02T | KCD8XRUG960G | | | 27 | 4,127 |
| 09/25/2023 00:00:00 | 967564 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 10 | 8,100 |
| 09/25/2023 00:00:00 | 967565 | PURE STORAGE Z01 | T0B0M770004 | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | 110 | 246,400 |
| 09/25/2023 00:00:00 | 967566 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | 10 | 17,000 |
| 09/26/2023 00:00:00 | 30021371 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 870 | 278,487 |
| 09/26/2023 00:00:00 | 30021372 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 12,643 |
| 09/26/2023 00:00:00 | 30021373 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/26/2023 00:00:00 | 30021374 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU004GFA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath | 210 | 81,642 |
| 09/26/2023 00:00:00 | 30021375 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS04CEA02T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 11,663 |
| 09/26/2023 00:00:00 | 30021376 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 7,040 |
| 09/26/2023 00:00:00 | 30021376 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KPM6XRUG1T92_CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 21,119 |
| 09/26/2023 00:00:00 | 30021377 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS05CEA02T | KCM61RUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 15 | 3,343 |
| 09/26/2023 00:00:00 | 30021378 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 181 | 39,525 |
| 09/26/2023 00:00:00 | 30021379 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 60 | 42,702 |
| 09/26/2023 00:00:00 | 30021380 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB03T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 1,238 | 603,562 |
| 09/26/2023 00:00:00 | 30021380 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 30 | 14,626 |
| 09/26/2023 00:00:00 | 30021380 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 2 | 975 |
| 09/26/2023 00:00:00 | 30021381 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 90 | 47,210 |
| 09/26/2023 00:00:00 | 30021382 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 360 | 117,288 |
| 09/26/2023 00:00:00 | 30021383 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 270 | 104,968 |
| 09/26/2023 00:00:00 | 30021384 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86CAB02T | KCD6XLUL960G | Condor-D6 | Elnath | 93 | 14,366 |
| 09/26/2023 00:00:00 | 30021385 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 52 | 19,069 |
| 09/26/2023 00:00:00 | 30021386 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 4,809 |
| 09/26/2023 00:00:00 | 30021387 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 28,159 |
| 09/26/2023 00:00:00 | 30021388 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB03T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 120 | 21,012 |
| 09/26/2023 00:00:00 | 30021389 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS84CAB01T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 8 | 2,704 |
| 09/26/2023 00:00:00 | 30021389 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 22 | 7,435 |
| 09/26/2023 00:00:00 | 30021390 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 690 | 191,289 |
| 09/26/2023 00:00:00 | 30021391 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath | 60 | 82,027 |
| 09/26/2023 00:00:00 | 30021392 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | 1,334 | 206,063 |
| 09/26/2023 00:00:00 | 30021393 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 30 | 5,535 |
| 09/26/2023 00:00:00 | 30021394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 210 | 268,136 |
| 09/26/2023 00:00:00 | 967573 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 10 | 7,060 |
| 09/26/2023 00:00:00 | 967574 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZNV2T04AT1GGA | | XG8 | | 2 | 264 |
| 09/26/2023 00:00:00 | 967575 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG8AZNV1T02AT1SFE | | XG8 | | 444 | 23,532 |
| 09/26/2023 00:00:00 | 967576 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG8AZNV1T02AT1LFE | | XG8 | | 1,482 | 78,546 |
| 09/26/2023 00:00:00 | 967579 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1E81GEB02T | KCD8XRUG15T3 | | | 20 | 20,090 |
| 09/26/2023 00:00:00 | 967581 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 602 | 87,290 |
| 09/27/2023 00:00:00 | 30021395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 210 | 69,113 |
| 09/27/2023 00:00:00 | 30021395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 60 | 19,747 |
| 09/27/2023 00:00:00 | 30021396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1,830 | 840,867 |
| 09/27/2023 00:00:00 | 30021397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 1,050 | 345,566 |
| 09/27/2023 00:00:00 | 30021398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 210 | 53,909 |
| 09/27/2023 00:00:00 | 30021399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 570 | 339,600 |
| 09/27/2023 00:00:00 | 30021400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1LDA | | XG8 | | 665 | 29,227 |
| 09/27/2023 00:00:00 | 30021401 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 1,290 | 253,833 |
| 09/27/2023 00:00:00 | 30021402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 2,190 | 319,368 |
| 09/27/2023 00:00:00 | 30021403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 570 | 125,645 |
| 09/27/2023 00:00:00 | 30021404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 90 | 12,475 |
| 09/27/2023 00:00:00 | 30021405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | 390 | 76,740 |
| 09/27/2023 00:00:00 | 30021406 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/27/2023 00:00:00 | 30021407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,380 | 210,836 |
| 09/27/2023 00:00:00 | 30021408 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 26 | 8,771 |
| 09/27/2023 00:00:00 | 30021409 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU005GFA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath | 450 | 105,597 |
| 09/27/2023 00:00:00 | 30021410 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 4 | 1,316 |
| 09/27/2023 00:00:00 | 30021411 | HP INC SPBU | T0BQZCN0008 | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | 191 | 3,400 |
| 09/27/2023 00:00:00 | 30021412 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU081CAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 30 | 41,014 |
| 09/27/2023 00:00:00 | 30021413 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU085CAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 60 | 14,080 |
| 09/27/2023 00:00:00 | 30021414 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS04CEA02T | KCM61RUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 52 | 18,474 |
| 09/27/2023 00:00:00 | 30021415 | DELL COMPUTER SPBU | T0P10440007 | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 60 | 13,226 |
| 09/27/2023 00:00:00 | 30021416 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/27/2023 00:00:00 | 30021417 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 53,621 |
| 09/27/2023 00:00:00 | 30021418 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 15,737 |
| 09/27/2023 00:00:00 | 30021419 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 10,658 |
| 09/27/2023 00:00:00 | 30021420 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 34,989 |
| 09/27/2023 00:00:00 | 30021421 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 870 | 619,179 |
| 09/27/2023 00:00:00 | 30021422 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 622 | 145,959 |
| 09/27/2023 00:00:00 | 30021423 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 330 | 73,544 |
| 09/27/2023 00:00:00 | 30021424 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 64 | 24,881 |
| 09/27/2023 00:00:00 | 30021425 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 90 | 21,119 |
| 09/27/2023 00:00:00 | 30021426 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS71CEB01T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 82,027 |
| 09/27/2023 00:00:00 | 30021427 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS75CEB03T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 60 | 14,080 |
| 09/27/2023 00:00:00 | 30021428 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | 415 | 92,487 |
| 09/27/2023 00:00:00 | 967583 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXDZDRJ1T922A0CET | | | | 4 | 929 |
| 09/27/2023 00:00:00 | 967584 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG8AZNV1T02AA1SFE | | XG8 | | 4,070 | 215,710 |
| 09/27/2023 00:00:00 | 967585 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG8AZNV1T02AA1LFE | | XG8 | | 12,354 | 654,762 |
| 09/27/2023 00:00:00 | 967586 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress | 2,550 | 1,083,750 |
| 09/27/2023 00:00:00 | 967587 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG8AZNV1T02AT1LFE | | XG8 | | 14,400 | 763,200 |
| 09/27/2023 00:00:00 | 967588 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 40 | 16,000 |
| 09/27/2023 00:00:00 | 967591 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7080GEB02T | KCMYXRUG30T7 | | | 1 | 2,276 |
| 09/27/2023 00:00:00 | 967592 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 100 | 26,251 |
| 09/27/2023 00:00:00 | 967593 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF7080GEB02T | KCMYXRUG30T7 | | | 59 | 125,520 |
| 09/27/2023 00:00:00 | 967594 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress | 400 | 170,000 |
| 09/28/2023 00:00:00 | 30021430 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 09/28/2023 00:00:00 | 30021431 | HP INC SPBU | T0BQZCN0008 | KXG80ZNV1T02AT1SHA | | XG8 | | 540 | 27,000 |
| 09/28/2023 00:00:00 | 30021432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV2T04BT1GDA | | XG8 | | 540 | 51,840 |
| 09/28/2023 00:00:00 | 30021433 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | 60 | 11,806 |
| 09/28/2023 00:00:00 | 30021434 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T02BT1LDA | | XG8 | | 600 | 26,370 |
| 09/28/2023 00:00:00 | 30021435 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512GBT1SDA | | XG8 | | 1,500 | 43,500 |

Sheet 1

Joint Exhibit JX55, page 93 of 135

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZS6: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 48289 FREMONT BLVD | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 19850 E. BUSINESS PARKWAY | | WALNUT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| Z01:KAI TLGA Fullerton Main Warehouse | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |

Sheet 1

Joint Exhibit JX55, page 94 of 135

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2023 00:00:00 | 30021436 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 270 | 88,860 |
| 09/28/2023 00:00:00 | 30021438 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 16,638 |
| 09/28/2023 00:00:00 | 30021439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 120 | 71,495 |
| 09/28/2023 00:00:00 | 30021440 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 60 | 12,128 |
| 09/28/2023 00:00:00 | 30021441 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 17,874 |
| 09/28/2023 00:00:00 | 30021442 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 30 | 17,874 |
| 09/28/2023 00:00:00 | 30021443 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 90 | 53,621 |
| 09/28/2023 00:00:00 | 967664 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB91T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 5 | 2,673 |
| 09/29/2023 00:00:00 | 30021451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 09/29/2023 00:00:00 | 30021453 | DELL COMPUTER SPBU | T0P10440007 | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 2 | 441 |
| 09/29/2023 00:00:00 | 30021454 | DELL COMPUTER SPBU | T0P10440007 | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 90 | 29,620 |
| 09/29/2023 00:00:00 | 30021455 | DELL COMPUTER SPBU | T0P10440007 | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | 30 | 9,873 |
| 09/29/2023 00:00:00 | 30021456 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 20 | 4,409 |
| 09/29/2023 00:00:00 | 30021457 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 120 | 74,572 |
| 09/29/2023 00:00:00 | 30021458 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | 2,252 | 90,080 |
| 09/29/2023 00:00:00 | 30021459 | DELL COMPUTER SPBU | T0P10440007 | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 180 | 107,242 |
| 09/29/2023 00:00:00 | 30021460 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | 2,190 | 701,019 |
| 09/29/2023 00:00:00 | 30021461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1DDA | | XG8 | | 491 | 94,518 |
| 09/29/2023 00:00:00 | 30021461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZN84T09BT1GDA | | XG8 | | 9 | 1,733 |
| 09/29/2023 00:00:00 | 30021462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5AZNS256GEUEADA | | BG5 | Olympos1B | 800 | 12,400 |
| 09/29/2023 00:00:00 | 30021464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 90 | 19,839 |
| 09/29/2023 00:00:00 | 30021465 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | 1,792 | 31,898 |
| 09/29/2023 00:00:00 | 30021466 | HP INC SPBU | T0BQZCN0008 | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | 1,088 | 24,806 |
| 09/29/2023 00:00:00 | 30021467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 540 | 74,849 |
| 09/29/2023 00:00:00 | 30021468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 720 | 110,002 |
| 09/29/2023 00:00:00 | 30021469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BT1SDA | | XG8 | | 2,890 | 127,016 |
| 09/29/2023 00:00:00 | 30021469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02BA1LDA | | XG8 | | 1,439 | 63,244 |
| 09/29/2023 00:00:00 | 30021470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 240 | 52,903 |
| 09/29/2023 00:00:00 | 30021470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 270 | 59,516 |
| 09/29/2023 00:00:00 | 30021471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 330 | 72,742 |
| 09/29/2023 00:00:00 | 30021472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 1,890 | 261,973 |
| 09/29/2023 00:00:00 | 30021473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 1,500 | 330,645 |
| 09/29/2023 00:00:00 | 30021474 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | 29 | 4,480 |
| 09/29/2023 00:00:00 | 30021475 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 25,200 | 390,600 |
| 09/29/2023 00:00:00 | 30021476 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 1,128 | 17,484 |
| 09/29/2023 00:00:00 | 30021477 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | 24,172 | 374,666 |
| 09/29/2023 00:00:00 | 30021478 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 540 | 177,719 |
| 09/29/2023 00:00:00 | 30021479 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 |
| 09/29/2023 00:00:00 | 30021480 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 60 | 18,317 |
| 09/29/2023 00:00:00 | 30021481 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 180 | 39,677 |
| 09/29/2023 00:00:00 | 967704 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 30 | 4,852 |
| 09/29/2023 00:00:00 | 967706 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 449 | 350,220 |
| 09/29/2023 00:00:00 | 967708 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | KXG80ZN84T09AT1DGA | | XG8 | | 20 | 5,273 |
| 09/29/2023 00:00:00 | 967709 | MA LABORATORIES SPBU | T0827540004 | SDF1D83GEB02T | KCD8XVUG6T40 | | | 20 | 8,829 |
| 09/29/2023 00:00:00 | 967710 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDF1D83GEB02T | KCD8XVUG6T40 | | | 2 | 917 |
| 09/29/2023 00:00:00 | 967710 | ASI COMPUTER TECHNOLOGIES, INC HDQZ01 | T0BXX3RK000 | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 6 | 4,236 |
| 10/03/2023 00:00:00 | 30021482 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 58 | 27,150 |
| 10/03/2023 00:00:00 | 30021483 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 30 | 6,613 |
| 10/03/2023 00:00:00 | 30021484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 124 | 27,333 |
| 10/03/2023 00:00:00 | 30021485 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 30 | 6,064 |
| 10/03/2023 00:00:00 | 30021486 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 210 | 64,111 |
| 10/03/2023 00:00:00 | 967722 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 120 | 90,000 |
| 10/03/2023 00:00:00 | 967723 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 124 | 49,600 |
| 10/03/2023 00:00:00 | 967725 | DELL COMPUTER SPBU | T0P10440007 | KBG50ZNS512GEUEADA | | BG5 | Olympos1B | 840 | 16,758 |
| 10/04/2023 00:00:00 | 30021488 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 30 | 5,234 |
| 10/04/2023 00:00:00 | 30021489 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 7,701 |
| 10/04/2023 00:00:00 | 30021490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 90 | 19,839 |
| 10/04/2023 00:00:00 | 30021491 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | 30 | 4,634 |
| 10/04/2023 00:00:00 | 967727 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 14 | 10,500 |
| 10/04/2023 00:00:00 | 967728 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDF1D41GEB02T | KCD8DVUG12T8 | | | 3 | 2,250 |
| 10/04/2023 00:00:00 | 967730 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 80 | 17,634 |
| 10/05/2023 00:00:00 | 30021492 | DELL COMPUTER SPBU | T0P10440007 | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 150 | 33,065 |
| 10/05/2023 00:00:00 | 967737 | MA LABORATORIES SPBU | T0827540004 | SDF1E85GEB02T | KCD8XRUG1T92 | | | 20 | 4,586 |
| 10/05/2023 00:00:00 | 967742 | PURE STORAGE Z01 | T0B0M770004 | SDF7044GEB92T | KCMYDRUG3T84 | | | 3 | 1,115 |
| 10/06/2023 00:00:00 | 967758 | PURE STORAGE Z01 | T0B0M770004 | SDF7041GEB92T | KCMYDRUG15T3 | | | 10 | 11,000 |
| 10/06/2023 00:00:00 | 967759 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDF7084GEB02T | KCMYXRUG3T84 | | | 10 | 4,139 |
| 10/06/2023 00:00:00 | 967760 | MA LABORATORIES SPBU | T0827540004 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 40 | 28,896 |
| 10/09/2023 00:00:00 | 30021494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | 210 | 42,447 |
| 10/09/2023 00:00:00 | 967761 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 30 | 4,852 |
| 10/09/2023 00:00:00 | 967768 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 7 | 10,183 |
| 10/09/2023 00:00:00 | 967769 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 2 | 1,445 |
| 10/09/2023 00:00:00 | 967770 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 240 | 194,400 |
| 10/09/2023 00:00:00 | 967771 | TD SYNNEX HDQ | T0B1VW6K000 | SDF7080GEB02T | KCMYXRUG30T7 | | | 104 | 242,241 |
| 10/10/2023 00:00:00 | 30021495 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 9,159 |
| 10/10/2023 00:00:00 | 30021498 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | 46 | 8,352 |
| 10/10/2023 00:00:00 | 30021499 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | 240 | 170,808 |
| 10/10/2023 00:00:00 | 967776 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 7 | 1,543 |
| 10/10/2023 00:00:00 | 967777 | INTEL CORPORATION HDQZ01 | T02956000D | SDF4005GEA01T | KCM71RJE1T92 | | | 30 | 8,942 |
| 10/10/2023 00:00:00 | 967778 | MA LABORATORIES SPBU | T0827540004 | SDF1E85GEB92T | KCD8XRUG1T92 | | | 40 | 9,172 |
| 10/10/2023 00:00:00 | 967778 | MA LABORATORIES SPBU | T0827540004 | SDF7084GEB02T | KCMYXRUG3T84 | | | 10 | 4,139 |
| 10/10/2023 00:00:00 | 967780 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | 416 | 166,400 |
| 10/10/2023 00:00:00 | 967786 | TYAN COMPUTER CORPORATION HDQZ01 | T0AAL8FK000 | KXG80ZNV2T04AT1GGA | | XG8 | | 14 | 1,851 |
| 10/10/2023 00:00:00 | 967787 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 3 | 780 |
| 10/10/2023 00:00:00 | 967788 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 284 | 43,418 |
| 10/10/2023 00:00:00 | 967789 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 15 | 9,897 |
| 10/10/2023 00:00:00 | 967790 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 73 | 96,333 |
| 10/10/2023 00:00:00 | 967791 | MA LABORATORIES SPBU | T0827540004 | SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | 20 | 8,277 |

Sheet 1

| SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZS6: KAI SDP | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| Z01:KAI TLGA Fullerton Main Warehouse | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | ASI COMPUTER TECHNOLOGIES, INC | | 131 FIELDCREST AVE | | EDISON | NJ | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZS8: KAI FNC Recon - Richardson | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| Z01:KAI TLGA Fullerton Main Warehouse | DELL COMPUTER CORPORATION | DELL C/O DHL | 3795 CREEKSIDE PARKWAY W DRIVE DOOR 55 | | LOCKBOURNE | OH | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | PURE STORAGE, INC | | 2565 AUGUSTINE DRIVE | | SANTA CLARA | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZST: KAI EXP Santa Teresa | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | HOT SHOT SERVICES | | 3601 NW YEON | | PORTLAND | OR | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| Z01:KAI TLGA Fullerton Main Warehouse | TYAN COMPUTER CORPORATION | | 39660 EUREKA DRIVE | | NEWARK | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| ZS5: KAI TLGA Fullerton eSSD Main Warehouse | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |

Sheet 1

Joint Exhibit JX55, page 96 of 135

Product Sales

| Row Labels | Sum of INVOICED_AMOUNT |
|---|---|
| BG1 | $26,775.00 |
| BG2 | $60,483.88 |
| BG2d | $75,000.00 |
| BG3 | $24,002,948.28 |
| BG4 | $123,098,522.60 |
| BG5 | $58,622,818.20 |
| Condor-D5/D5s | $21,093,680.86 |
| Condor-D6 | $147,457,256.33 |
| Condor-D7 | $4,224,155.71 |
| Condor-M3/M3s | $1,347,561.78 |
| Condor-M5/M5s/M5 AIC | $5,921,792.53 |
| Condor-M6/M6_3OT/D6_VRI | $385,139,763.70 |
| Falcon-L6 | $15,142,843.03 |
| HG6x/y/z/w/k, HK3/4 | $21,891,197.92 |
| HK4 | $188,874,213.36 |
| HK6 | $26,555,511.99 |
| Phoenix-M2 | $4,534,580.28 |
| Phoenix-M2R | $1,284,331.31 |
| Phoenix-M3 | $218,902,044.85 |
| Phoenix-M4 | $839,809,816.79 |
| Phoenix-M5/M5s | $837,223,293.64 |
| Phoenix-M6/M6_3OT/M6_MU2 | $710,314,295.12 |
| Phoenix-M7 | $36,416,983.90 |
| Raven-R5 | $65,753,090.85 |
| Raven-R6 | $194,182,197.86 |
| RC100 | $98,220.00 |
| RG4/5/6 | $9,077,538.55 |
| SG5 | $11,327,955.31 |
| SG6 | $23,853,444.20 |
| TR200 | $3,689,660.00 |
| Vector 180 | $92,247.25 |
| XD5 | $220,067,759.28 |
| XD6 | $175,313,121.27 |
| XG3/XG4 | $33,943,297.43 |
| XG5/XG5P | $90,648,522.48 |
| XG6/XG6P | $202,492,175.06 |
| XG7/XG7P | $16,174,360.85 |
| XG8 | $15,320,806.13 |
| Z-drive R6000 | $1,777,881.14 |
| Z-drive R6300 | $2,326,378.03 |
| (blank) | $27,829,233.89 |
| **Grand Total** | **$4,765,987,760.64** |

Product Sales

Joint Exhibit JX55, page 97 of 135

| Row Labels | Sum of INVOICED_AMOUNT | |
|---|---|---|
| Alishan1.5 | $ | 35,181,399.51 |
| Barefoot 3 | $ | 92,247.25 |
| Blue Moon | $ | 259,935,288.71 |
| Bootes | $ | 5,818,911.59 |
| Canopus | $ | 1,060,059,423.42 |
| Deneb | $ | 864,238,767.03 |
| Elnath | $ | 1,294,471,142.08 |
| Fujisan2 | $ | 33,943,297.43 |
| Fujisan3 | $ | 220,067,759.28 |
| Fujisan4A | $ | 293,140,697.54 |
| FujiXpress | $ | 175,313,121.27 |
| Green Ice | $ | 4,224,155.71 |
| JetExpress2s | $ | 26,555,511.99 |
| Olympos1B | $ | 58,622,818.20 |
| Olympos1X | $ | 16,174,360.85 |
| Phison | $ | 9,077,538.55 |
| PMC Sierra/Princeton | $ | 4,104,259.17 |
| Quark1.5 | $ | 21,891,197.92 |
| Quark1.6 | $ | 188,874,213.36 |
| Uranus1 | $ | 26,775.00 |
| Venus1 | $ | 60,483.88 |
| Venus1A | $ | 24,077,948.28 |
| Venus2 | $ | 123,098,522.60 |
| (blank) | $ | 46,937,920.02 |
| **Grand Total** | **$** | **4,765,987,760.64** |

Controler Sales

Joint Exhibit JX55, page 98 of 135



Map

| Part | Code | Model | Series | Name |
|---|---|---|---|---|
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFHQ63DAB02T | KCM6FVUL6T40 | Condor-M6/M6 | Elnath |
| SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress |
| KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| KBG40ZNS128GJUXADA | | BG4 | Venus2 |
| KBG50ZNS1T02CUEADA | | BG5 | Olympos1B |
| KXG80ZNV2T043A1DDA | | XG8 | |
| KXG80ZN84T093T1DDA | | XG8 | |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KBG50ZNS1T02CUEADA | | BG5 | Olympos1B |
| KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A |
| KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| KXG60ZNV256GETYHGA | | XG6/XG6P | Fujisan4A |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A |
| SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath |
| SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath |
| SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| KXG80ZNV512GAA1LGA | | XG8 | |
| KXG80ZNV512G2T1DGA | | XG8 | |
| KXG80ZNV512G2T1LGA | | XG8 | |
| SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| KBG40ZNV512GCUXAHA | | BG4 | Venus2 |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KBG40ZNV128GCUXAHA | | BG4 | Venus2 |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| KBG40ZNV128GCUXAHA | | BG4 | Venus2 |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath |
| SDFUQ76GFB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| KXD6CRJJ3T84BA0DET | | XD6 | FujiXpress |
| SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| KXG80ZNV512GAA1DDA | | XG8 | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath |
| KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| KBG50ZNS512GCUEADA | | BG5 | Olympos1B |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath |
| SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6 | Elnath |
| KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| KXG80ZNV1T02AA1LDA | | XG8 | |
| SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| KXG8AZNV512GAA1DDA | | XG8 | |
| KXG8AZNV1T02AA1DDA | | XG8 | |
| KXG80ZNV2T043T1LDA | | XG8 | |
| KBG50ZNS1T02CUEADA | | BG5 | Olympos1B |
| KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X |
| KXG80ZNV1T02AT1DDA | | XG8 | |
| KBG50ZNS512GCAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GCUEADA | | BG5 | Olympos1B |
| KBG50ZNS256GCAEADA | | BG5 | Olympos1B |
| KBG50ZNS256GCA1ADA | | BG5 | Olympos1B |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| KXG80ZNV512GAT1LDA | | XG8 | |
| KXG80ZNV512GAA1DDA | | XG8 | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |

Map

Joint Exhibit JX55, page 100 of 135

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | | | | |
| SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | | | | |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | | | | |
| SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | | | |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | | | |
| SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | | | | |
| KXG80ZN84T09AT1DGA | | XG8 | | | | | |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | | | | |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | | | | |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | | | | |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | | | | |
| SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| KXG80ZNV512GAA1DDA | | XG8 | | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | | | |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | | | | |
| SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | | | | |
| SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFGS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | | | |
| SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | | | | |
| SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | | | | |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ76GFB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | | | |
| SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | |
| SDFU085EAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFU085EAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDFU081EAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | | | |
| SDFUN84GFB02T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | | | |
| SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M | Elnath | | | | |
| SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | | | |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | | | | |
| KXG80ZNV512G2C1LGA | | XG8 | | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | | | | |
| SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| KBG40ZNS512GCUTAGA | | BG4 | Venus2 | | | | |
| KBG40ZNS1T02CUTAGA | | BG4 | Venus2 | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M | Elnath | | | | |
| SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M | Elnath | | | | |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | | | | |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M | Elnath | | | | |
| SDFUS73GFB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M | Elnath | | | | |
| SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | | | | |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | | | | |
| SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | | | | |
| SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | | | |
| SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | | | |

Map

Joint Exhibit JX55, page 101 of 135

| | | | |
|---|---|---|---|
| SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath |
| SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath |
| KBG50ZNS256GAU1AGA | | BG5 | Olympos1B |
| SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDFUS84DHB91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| KXG80ZNV512GAT1LGA | | XG8 | |
| KXG80ZNV512GAT1LGA | | XG8 | |
| KBG40ZNV128GCUXAHA | | BG4 | Venus2 |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KBG40ZNV128GCUXAHA | | BG4 | Venus2 |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B |
| KBG50ZNS1T02CU1ADA | | BG5 | Olympos1B |
| SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| KBG40ZNV512GCUXAHA | | BG4 | Venus2 |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath |
| SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFUN86GFB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath |
| KXG80ZN84T09AT1DGA | | XG8 | |
| SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| KBG50ZNS512GCUEADA | | BG5 | Olympos1B |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| KBG40ZNV512GCUXAHA | | BG4 | Venus2 |
| KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| KXD6CRJJ1T92BA0LFE | | XD6 | FujiXpress |
| KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress |
| SDF3045CPB91T | KCM7DRUG1T92 | | |
| SDF3063CPB91T | KCM7FRUG7T68 | | |
| SDF3061CPB91T | KCM7FRUG15T3 | | |
| SDF3064CPB91T | KCM7FRUG3T84 | | |

Map

Joint Exhibit JX55, page 102 of 135

| | | | | SDF3065CPB91T | KCM7FRUG1T92 | | |
| | | | | SDF3041CPB91T | KCM7DRUG15T3 | | |
| | | | | SDF3043CPB91T | KCM7DRUG7T68 | | |
| | | | | SDF3044CPB91T | KCM7DRUG3T84 | | |
| | | | | SDFU075GEB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDF3063CPB91T | KCM7FRUG7T68 | | |
| | | | | SDF3061CPB91T | KCM7FRUG15T3 | | |
| | | | | SDF3064CPB91T | KCM7FRUG3T84 | | |
| | | | | SDF3065CPB91T | KCM7FRUG1T92 | | |
| | | | | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A |
| | | | | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFU075GEB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDFU075GEB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath |
| | | | | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| | | | | SDF4044GEB91T | KCM7DRJE3T84 | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | KXG80ZN84T09AT1LDA | | XG8 | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | KXG80ZNV512GAA1DDA | | XG8 | |
| | | | | KXG80ZNV512GAT1LDA | | XG8 | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath |
| | | | | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath |
| | | | | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath |
| | | | | SDFUS71GFB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| | | | | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| | | | | SDF1D81GEB92T | KCD8XVUG12T8 | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | KBG50ZNS256GCAEADA | | BG5 | Olympos1B |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | KBG50ZNS256GCAEADA | | BG5 | Olympos1B |
| | | | | SDF6E85GEB92T | KCDYXRUG1T92 | | |
| | | | | SDFUQ75GEB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUS74EXB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A |
| | | | | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress |
| | | | | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice |
| | | | | SDF6E06GEA92T | KCDY1RUG960G | | |
| | | | | SDF6E05GEA92T | KCDY1RUG1T92 | | |
| | | | | SDF1E84GEB92T | KCD8XRUG3T84 | | |
| | | | | SDF6E81GEB92T | KCDYXRUG15T3 | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUN86CAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath |

Map

| | | | |
|---|---|---|---|
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath |
| SDFSV81GEB01T | KCD6XVUL12T8 | Condor-D6 | Elnath |
| SDF4045GEB01T | KCM7DRJE1T92 | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDF4045GEB01T | KCM7DRJE1T92 | | |
| SDFSV06GEA92T | KCD61VUL800G | Condor-D6 | Elnath |
| SDFUQ86GEB91T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDF1B86GEB91T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFHS05GEA92T | KCM61RUL1T92 | Condor-M6/M6 | Elnath |
| SDF2B83GEB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath |
| SDF6D03GEA92T | KCDY1VUG6T40 | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| KXG80ZNV1T02AT1LDA | | XG8 | |
| KXG80ZN84T09AT1LDA | | XG8 | |
| SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| KXG8AZNV512GAA1LDA | | XG8 | |
| KXG8AZNV512GAA1DDA | | XG8 | |
| KXG80ZNV1T02AT1LDA | | XG8 | |
| KXG80ZNV1T02AT1LDA | | XG8 | |
| KXG80ZNV1T02AT1LDA | | XG8 | |
| SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KBG50ZNS1T02CA1ADA | | BG5 | Olympos1B |
| KBG50ZNS256GCAEADA | | BG5 | Olympos1B |
| SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFUS75GFB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS75GFB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| KXG80ZNV1T02AT1LDA | | XG8 | |
| SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| KXG80ZNV512GAA1DDA | | XG8 | |
| KXG80ZNV512GAA1LDA | | XG8 | |
| KXG80ZNV512GAT1LDA | | XG8 | |
| SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath |
| SDFSV03GEA02T | KCD61VUL6T40 | Condor-D6 | Elnath |
| SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6 | Elnath |
| KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A |
| KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A |
| SDF4044GEB91T | KCM7DRJE3T84 | | |
| SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A |
| KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A |

Map

| | | | | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| | | | | KXD6CRJK1T92BA1LFE | | XD6 | FujiXpress | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFSV81CAB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFHS03CEA02T | KCM61RUL7T68 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS73CAB01T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU86CAB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS75CEB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUS01CEA02T | KPM61RUG15T3 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUS86GFB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFHS01CEA02T | KCM61RUL15T3 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDF3065EAB91T | KCM7FRUG1T92 | | | | | | | |
| | | | | SDF3064EAB91T | KCM7FRUG3T84 | | | | | | | |
| | | | | SDF3061EAB91T | KCM7FRUG15T3 | | | | | | | |
| | | | | SDF3063EAB91T | KCM7FRUG7T68 | | | | | | | |
| | | | | SDF3063EAB91T | KCM7FRUG7T68 | | | | | | | |
| | | | | SDF3064EAB91T | KCM7FRUG3T84 | | | | | | | |
| | | | | SDF3060EAB91T | KCM7FRUG30T7 | | | | | | | |
| | | | | SDF3061EAB91T | KCM7FRUG15T3 | | | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ75CAB02T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ05NKA02T | KPM61VUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG50ZNS1T022U1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | | | | | | |
| | | | | KBG50ZNS512GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFU085GEB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS84DAB92C | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | | | |
| | | | | KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS85JAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUN85CAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN86CAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |

Map

| | | | | | |
|---|---|---|---|---|---|
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | |
| SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | | |
| SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | | |
| SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | |
| SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | |
| SDFUS84GFB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | |
| SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | | |
| SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | |
| SDFSV84CAB03T | KCD6XVUL3T20 | Condor-D6 | Elnath | | |
| SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M | Elnath | | |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath | | |
| SDFUN86CAB03T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | |
| SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | | |
| KXG8AZNV512G3T1DFE | | XG8 | | | |
| SDFUS74GFB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | |
| SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | |
| KXD6CRJJ1T92CA0CFE | | XD6 | FujiXpress | | |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | |
| SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | |
| SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | |
| SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | |
| SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | | |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | |
| KXG8AZNV1T02AA1LDA | | XG8 | | | |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | | |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | |
| KXG8AZNV512GAA1LDA | | XG8 | | | |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | |
| KXG80ZN84T093A1GDA | | XG8 | | | |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | |
| KXG80ZNV1T02AT1LDA | | XG8 | | | |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | |
| SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | |
| KXG80ZNV2T04AA1GDA | | XG8 | | | |
| KBG50ZNS1T02CUEADA | | BG5 | Olympos1B | | |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | |
| SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | |
| SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | | |
| SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | | |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | |
| KBG50ZNS1T02BU1AGA | | BG5 | Olympos1B | | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | |
| KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | |
| KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | |
| KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | |
| KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | |
| KXG80ZNV1T02AT1LDA | | XG8 | | | |
| KXG8AZNV512G2T1DDA | | XG8 | | | |
| KXG8AZNV512G2A1SDA | | XG8 | | | |
| KXG80ZNV2T043T1LDA | | XG8 | | | |
| KXG80ZNV2T043A1DDA | | XG8 | | | |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | |
| SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | |
| KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | |
| KXG60ZNV1T02FTYMHA | | XG6/XG6P | Fujisan4A | | |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | |
| SDFUS84GFB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | |
| KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | |
| SDFUN86CAB03T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | |
| SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | |
| SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | | |
| SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | |
| SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | |
| KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | |
| KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | | |

Map

Joint Exhibit JX55, page 106 of 135

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | | | | | |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| KXG80ZN84T09AT1LDA | | XG8 | | | | | | |
| KBG50ZNS512GCAEADA | | BG5 | Olympos1B | | | | | |
| SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | | | | |
| SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | | | | | |
| SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | | | | | |
| SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| KXG80ZN84T09AT1DGA | | XG8 | | | | | | |
| SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | | |
| SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | | |
| SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFUN04JHA02T | KPM61MUG1T60 | | | | | | | |
| SDF6E86GEB92T | KCDYXRUG960G | | | | | | | |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| KBG50ZNS512GCUEADA | | BG5 | Olympos1B | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | | | | |
| SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDFUZ86EAB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | | |
| SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| SDFUS81DHB02T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| KXG80ZN84T09AT1DGA | | XG8 | | | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | | | | | |
| KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| SDFUQ76GFB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFUY05GFA92T | KPM71VUG1T60 | Phoenix-M7 | Elnath | | | | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDF1D86GEB92T | KCD8XVUG800G | | | | | | | |
| SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDF6E84GEB92T | KCDYXRUG3T84 | | | | | | | |
| SDF6E86GEB92T | KCDYXRUG960G | | | | | | | |

Map

| | | | |
|---|---|---|---|
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 |
| KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 |
| SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M€ | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDF6E06GEA92T | KCDY1RUG960G | | |
| SDF6E06GEA92T | KCDY1RUG960G | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFHS60DAB02T | KCM6FRUL30T7 | Condor-M6/M€ | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDFU073GFB92T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074GEB92T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFU085GEB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU084GEB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUS73GFB02T | KPM6WRUG7T68 | Phoenix-M6/M€ | Elnath |
| SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M€ | Elnath |
| SDFSV41GEB02T | KCD6DVUL12T8 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| KBG40ZNV512GCUXAHA | | BG4 | Venus2 |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M€ | Elnath |
| SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M€ | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M€ | Elnath |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFUY03GFA92T | KPM71VUG6T40 | Phoenix-M7 | Elnath |
| SDFUY04GFA92T | KPM71VUG3T20 | Phoenix-M7 | Elnath |
| SDFU084GEB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF6E05GEA92T | KCDY1RUG1T92 | | |
| SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDF1E06GEA92T | KCD81RUG960G | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M€ | Elnath |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath |
| SDFSV81GEB01T | KCD6XVUL12T8 | Condor-D6 | Elnath |
| SDFUS80GEB01T | KPM6XRUG30T7 | Phoenix-M6/M€ | Elnath |
| SDF1E84GEB92T | KCD8XRUG3T84 | | |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M€ | Elnath |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| SDFUZ76EAB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M€ | Elnath |
| SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M€ | Elnath |
| KXD6ALUG3T842A0DAL | | XD6 | FujiXpress |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| KXD6ALUG3T842A0LAL | | XD6 | FujiXpress |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M€ | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M€ | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M€ | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M€ | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M€ | Elnath |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDF6E04GEA92T | KCDY1RUG3T84 | | |
| SDF6E05GEA92T | KCDY1RUG1T92 | | |
| KXG80ZNV512GAT1LGA | | XG8 | |
| SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M€ | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDFU085JAB92T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M€ | Elnath |
| SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M€ | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M€ | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| KBG40ZNV128GDUXAHA | | BG4 | Venus2 |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KXG6AZNV512GDTYLHA | | XG6/XG6P | Fujisan4A |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M€ | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS73GEB01T | KPM6WRUG7T68 | Phoenix-M6/M€ | Elnath |
| SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M€ | Elnath |
| SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M€ | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |

Map

Joint Exhibit JX55, page 108 of 135

| | | | | | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|
| | | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| | | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| | | | | | KXG8AZNV512G3T1DFE | | XG8 | |
| | | | | | KXG80ZN84T09AT1DGA | | XG8 | |
| | | | | | KXG80ZN84T09AT1DGA | | XG8 | |
| | | | | | KXG80ZN84T09AT1DGA | | XG8 | |
| | | | | | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath |
| | | | | | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath |
| | | | | | SDFSW66GEB01T | KFL6FHUL800G | Falcon-L6 | Elnath |
| | | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| | | | | | KBG50ZNS512BU1AGA | | BG5 | Olympos1B |
| | | | | | KBG50ZNS1T02BU1AGA | | BG5 | Olympos1B |
| | | | | | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| | | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| | | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 |
| | | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| | | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| | | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| | | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| | | | | | SDF1E83GEB02T | KCD8XRUG7T68 | | |
| | | | | | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath |
| | | | | | SDF1E86GEB02T | KCD8XRUG960G | | |
| | | | | | SDF2B83CAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| | | | | | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress |
| | | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A |
| | | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| | | | | | KXG80ZN84T09AT1DGA | | XG8 | |
| | | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | | | | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| | | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| | | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | | KBG50ZNV1T02AA1AHA | | BG5 | Olympos1B |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | | KXG60ZNV1T02FTVLHA | | XG6/XG6P | Fujisan4A |
| | | | | | KXG60ZNV1T02FTVLHA | | XG6/XG6P | Fujisan4A |
| | | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| | | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| | | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| | | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| | | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| | | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath |
| | | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| | | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| | | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| | | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| | | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| | | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| | | | | | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| | | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| | | | | | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| | | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | | | | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | | | | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A |
| | | | | | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A |
| | | | | | KBG50ZNS512GCUEADA | | BG5 | Olympos1B |
| | | | | | KBG50ZNS256GCUEADA | | BG5 | Olympos1B |
| | | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A |
| | | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 |
| | | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X |
| | | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| | | | | | SDF1E84GEB92T | KCD8XRUG3T84 | | |
| | | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| | | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| | | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| | | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | | SDF3061BAB91T | KCM7FRUG15T3 | | |
| | | | | | SDF3063BAB91T | KCM7FRUG7T68 | | |
| | | | | | SDF3064BAB91T | KCM7FRUG3T84 | | |
| | | | | | SDF3065BAB91T | KCM7FRUG1T92 | | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| | | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A |
| | | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A |
| | | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| | | | | | KBG50ZNS1T02CUEADA | | BG5 | Olympos1B |
| | | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| | | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| | | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | | KXG80ZNV512GAA1LDA | | XG8 | |
| | | | | | KXG80ZN84T09AT1LDA | | XG8 | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |

Map

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFU085EAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| SDFU081EAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| SDF1E84GEB92T | KCD8XRUG3T84 | | | | | | |
| SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| SDFUZ86EAB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFHS63GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFUQ84GFB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ84GFB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ05NKA02T | KPM61VUG1T60 | Phoenix-M6/M | Elnath | | | | |
| KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| KXG80ZN84T09AT1LDA | | XG8 | | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| KXG80ZN84T09AT1DGA | | XG8 | | | | | |
| KXG80ZN84T09AT1DGA | | XG8 | | | | | |
| SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | |
| SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUS86DAB02C | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFUS86DAB02C | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| KXG80ZN84T09AT1LDA | | XG8 | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDF2B85CAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | |
| SDF1E86DAB92T | KCD8XRUG960G | | | | | | |
| SDF1E81GEB92T | KCD8XRUG15T3 | | | | | | |
| KXG80ZNV512GAT1LDA | | XG8 | | | | | |
| SDF1E81GEB92T | KCD8XRUG15T3 | | | | | | |
| SDFUY55GFB92T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| SDFUY85GFB92T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| SDFUS73GFB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDF1D83GEB92T | KCD8XVUG6T40 | | | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFHS63GEB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| KBG40ZNV128GDUXAHA | | BG4 | Venus2 | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDF3063BAB01T | KCM7FRUG7T68 | | | | | | |
| SDF3065BAB91T | KCM7FRUG1T92 | | | | | | |
| SDF3061BAB91T | KCM7FRUG15T3 | | | | | | |
| SDF3064BAB91T | KCM7FRUG3T84 | | | | | | |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | | | | |
| SDFU075DHB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFU074DHB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDF1E41GEB92T | KCD8DRUG15T3 | | | | | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |

Map

| | | | | | | |
|---|---|---|---|---|---|---|
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS75CEB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KBG40ZNV256GDUXAHA | | BG4 | Venus2 |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFHQ65DHB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath |
| KXG80ZN84T09AT1DGA | | XG8 | |
| KXG80ZN84T09AT1DGA | | XG8 | |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath |
| KXG8AZNV512G3T1DFE | | XG8 | |
| SDF3060EAB91T | KCM7FRUG30T7 | | |
| SDF3061EAB91T | KCM7FRUG15T3 | | |
| SDF3063EAB91T | KCM7FRUG7T68 | | |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| SDF3060EAB91T | KCM7FRUG30T7 | | |
| SDF3063EAB91T | KCM7FRUG7T68 | | |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| SDF3061EAB91T | KCM7FRUG15T3 | | |
| SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDF2B83DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDF3065EAB91T | KCM7FRUG1T92 | | |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| SDF3061EAB91T | KCM7FRUG15T3 | | |
| SDF3063EAB91T | KCM7FRUG7T68 | | |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| KXG80ZNV2T04AA1LGA | | XG8 | |
| SDFUN85CAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFUN75GFB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZN84T09AT1DGA | | XG8 | |
| SDFUN75GFB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath |
| SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFUN74GFB02T | KPM6WMUG1T60 | Phoenix-M6/M | Elnath |
| SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A |
| KXG6AZNV512GDTYLHA | | XG6/XG6P | Fujisan4A |
| KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KXG8AZNV512GAA1LDA | | XG8 | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| KXG80ZNV1T02AA1LDA | | XG8 | |
| KXG8AZNV1T02AA1DDA | | XG8 | |
| KXG80ZNV2T04AA1GDA | | XG8 | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A |
| SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E83GEB02T | KCD8XRUG7T68 | | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A |
| SDF1E83GEB02T | KCD8XRUG7T68 | | |
| SDF1E84GEB92T | KCD8XRUG3T84 | | |
| SDF1E85GEB92T | KCD8XRUG1T92 | | |
| SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | | |
| SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| KBG40ZNV128GDUXAHA | | BG4 | Venus2 |
| KBG40ZNV256GDUXAHA | | BG4 | Venus2 |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| KXG60ZNV1T02FTVLHA | | XG6/XG6P | Fujisan4A |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |

Map

| | | | | Code 1 | Code 2 | Product | Brand |
|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV1T02FTYLHA | | XG6/XG6P | Fujisan4A |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | SDF1E81GEB92T | KCD8XRUG15T3 | | |
| | | | | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| | | | | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| | | | | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| | | | | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| | | | | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| | | | | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUQ85DHB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| | | | | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUS73CEB03T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| | | | | SDFHS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFHQ05GEA92T | KCM61VUL1T60 | Condor-M6/M6 | Elnath |
| | | | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFUQ81GEB91T | KPM6XVUG12T8 | Phoenix-M6/M | Elnath |
| | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 |
| | | | | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 |
| | | | | SDF1B06GEA91T | KCD71RUG960G | Condor-D7 | Green Ice |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFUQ86CAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDF1E83GEB92T | KCD8XRUG7T68 | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| | | | | KBG50ZNS256GCAEADA | | BG5 | Olympos1B |
| | | | | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| | | | | KXG80ZNV512GAT1LGA | | XG8 | |
| | | | | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6 | Elnath |
| | | | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| | | | | SDFU081GEB92T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| | | | | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath |
| | | | | SDFSU45GEB02T | KCD6DLUL1T92 | Condor-D6 | Elnath |
| | | | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| | | | | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6 | Elnath |

Map

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | KXG80ZN84T093A1GDA | | XG8 | | | | | | | |
| | | | | KXG80ZN84T09AA1DDA | | XG8 | | | | | | | |
| | | | | KXG80ZN84T093T1DDA | | XG8 | | | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDF1D83GEB02T | KCD8XVUG6T40 | | | | | | | | |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | | | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | | | | | | |
| | | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | | | | | | | |
| | | | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFHQ63DAB92T | KCM6FVUL6T40 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDF2B83GEB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFSV84GEB91T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFUN84DAB91T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | KXG7AZNV1T021TBLGA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | KXG7AZNV1T021ABCGA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | KBG50ZNS1T02AU1AGB | | BG5 | Olympos1B | | | | | | |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | | | | | | | |
| | | | | KXG70ZNV1T021TBLGA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | KXG70ZNV1T021ABCGA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUN85CAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFU080GFB92T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDF4045CRB91T | KCM7DRJE1T92 | | | | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | | | | | | | |
| | | | | SDFUS73GEB01T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUS83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | | |
| | | | | KXG80ZNV512GAT1LGA | | XG8 | | | | | | | |
| | | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | | |
| | | | | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | | | | | | |
| | | | | SDFUQ85DHB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | | | |
| | | | | KXG8AZNV1T022T1SDA | | XG8 | | | | | | | |
| | | | | KXG8AZNV1T022A1LDA | | XG8 | | | | | | | |
| | | | | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | | | | | |
| | | | | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | | | |
| | | | | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | | | |

Map

| | | | |
|---|---|---|---|
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFUQ86DHB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| KXG8AZNV512GAA1LDA | | XG8 | |
| SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV2T04AA1GDA | | XG8 | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| KBG50ZNS512GCUEADA | | BG5 | Olympos1B |
| KXG80ZNV1T02AT1LDA | | XG8 | |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6 | Elnath |
| SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| KXG80ZNV512GAA1LDA | | XG8 | |
| KXG80ZNV512GAA1LDA | | XG8 | |
| KXG80ZNV512GAA1LDA | | XG8 | |
| KXG80ZNV1T02AT1LDA | | XG8 | |
| KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 |
| KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 |
| KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 |
| KXD5DLN13T84APZLMS | | XD5 | Fujisan3 |
| KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 |
| SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS61CEB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFU081CAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFUQ86DHB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFUS75CEB03T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS75CEB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath |
| SDFUS86DAB03T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KXG80ZN84T09AT1DGA | | XG8 | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG80ZNV512GAA1LDA | | XG8 | |
| KXG80ZNV512GAT1LDA | | XG8 | |
| SDFUS85DHB03T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| KXG80ZNV1T02AT1LDA | | XG8 | |
| SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| KXG80ZNV512GAT1LGA | | XG8 | |
| SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS05CEA02T | KCM61RUL1T92 | Condor-M6/M6 | Elnath |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon |
| SDFUS84GFB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS64CEB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |

Map

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | |
| SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFHS03CEA02T | KCM61RUL7T68 | Condor-M6/M6 | Elnath | | | | |
| SDFUN86CAB03T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | | | |
| SDFUN86CAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDFGR85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| KXG80ZNV512GAA1DDA | | XG8 | | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6 | Elnath | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | | | | |
| KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFHS04CEA02T | KCM61RUL3T84 | Condor-M6/M6 | Elnath | | | | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDF4064DAB1T | KCM7FRJE3T84 | | | | | | |
| SDF4064DAB91T | KCM7FRJE3T84 | | | | | | |
| SDF4064DAB1T | KCM7FRJE3T84 | | | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDF4063DAB1T | KCM7FRJE7T68 | | | | | | |
| SDF4061DAB91T | KCM7FRJE15T3 | | | | | | |
| KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | | | |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | | | |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | | | |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | | | | |
| KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | | | |
| SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | |
| SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | |
| SDF4063DAB1T | KCM7FRJE7T68 | | | | | | |
| SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| SDF4061DAB91T | KCM7FRJE15T3 | | | | | | |
| SDFU085JAB92T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6 | Elnath | | | | |
| SDF1D83GEB92T | KCD8XVUG6T40 | | | | | | |
| KXG60ZNV1T02FTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUS83DHB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| KXG80ZN84T09AT1GDA | | XG8 | | | | | |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| KXG80ZNV512GAA1LDA | | XG8 | | | | | |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| KXG80ZNV2T04AT1LDA | | XG8 | | | | | |
| KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | | | |
| SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | | | | |
| SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| KBG50ZNV256GBU1AHA | | BG5 | Olympos1B | | | | |
| KBG40ZNV128GDUXAHA | | BG4 | Venus2 | | | | |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| SDF4061DAB91T | KCM7FRJE15T3 | | | | | | |
| SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |

Map

| | | | | | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | | | | |
| | | | | | KXG80ZNV1T02AA1DDA | | XG8 | | | | | |
| | | | | | KXG80ZNV1T02AT1LDA | | XG8 | | | | | |
| | | | | | KXG80ZNV1T02AA1DDA | | XG8 | | | | | |
| | | | | | KXG80ZNV1T02AA1DDA | | XG8 | | | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | | KXG60ZNV512GFTYHHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFHQ65DAB03T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | |
| | | | | | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | |
| | | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | | | | |
| | | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | | | |
| | | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | | | |
| | | | | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | |
| | | | | | SDFUS74DHB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| | | | | | KXG80ZNV1T02AT1LDA | | XG8 | | | | | |
| | | | | | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| | | | | | KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | | | | KXG70PN84T09ET1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | | SDF7044GEB92T | KCMYDRUG3T84 | | | | | | |
| | | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFSU81CAB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | | SDF4083GEB91T | KCM7XRJE7T68 | | | | | | |
| | | | | | SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | |
| | | | | | SDF2B83CAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | |
| | | | | | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | |
| | | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDF1D41GEB92T | KCD8DVUG12T8 | | | | | | |
| | | | | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | | | | |
| | | | | | KXG80ZNV2T04AA1LGA | | XG8 | | | | | |
| | | | | | KXG80ZNV1T02AA1LGA | | XG8 | | | | | |
| | | | | | SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | |
| | | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFUS06CEA02T | KPM61RUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| | | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| | | | | | SDF1D83GEB92T | KCD8XVUG6T40 | | | | | | |
| | | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | | SDFSV83DAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | | SDF4045CRB91T | KCM7DRJE1T92 | | | | | | |
| | | | | | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | | | | |

Map

| | | | | Part Number | Code | Platform | Name |
|---|---|---|---|---|---|---|---|
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| | | | | SDF4045CRB91T | KCM7DRJE1T92 | | |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDF7085GEB92T | KCMYXRUG1T92 | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUS03CEA03T | KPM61RUG7T68 | Phoenix-M6/M | Elnath |
| | | | | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDF7044GEB92T | KCMYDRUG3T84 | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| | | | | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| | | | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | KXG80ZN84T09AT1GGA | | XG8 | |
| | | | | KXG80ZN84T09AT1GGA | | XG8 | |
| | | | | KXG80ZNV512GAT1LGA | | XG8 | |
| | | | | KXG80ZN84T09AT1GGA | | XG8 | |
| | | | | KXG80ZNV512GAT1LGA | | XG8 | |
| | | | | KXG80ZNV512GAT1LGA | | XG8 | |
| | | | | KXG80ZNV512GAT1LGA | | XG8 | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | KBG50ZNV256GBU1AHA | | BG5 | Olympos1B |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| | | | | KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| | | | | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| | | | | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| | | | | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A |
| | | | | KBG50ZNV256GBU1AHA | | BG5 | Olympos1B |
| | | | | KBG50ZNV512GBU1AHA | | BG5 | Olympos1B |
| | | | | KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| | | | | SDFHS00GEA02T | KCM61RUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFHS00GEA02T | KCM61RUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| | | | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | | | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| | | | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| | | | | SDF4084CAB91T | KCM7XRJE3T84 | | |
| | | | | SDF4Y84CAB91T | KCM7XVJE3T20 | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| | | | | SDF7084GEB92T | KCMYXRUG3T84 | | |
| | | | | SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| | | | | SDF7083GEB92T | KCMYXRUG7T68 | | |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| | | | | SDF7081GEB92T | KCMYXRUG15T3 | | |
| | | | | SDF4045CRB91T | KCM7DRJE1T92 | | |
| | | | | SDF4045CRB91T | KCM7DRJE1T92 | | |
| | | | | KXG80ZN84T09AT1GGA | | XG8 | |
| | | | | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| | | | | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |

Map

| | | | | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|
| | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | |
| | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | |
| | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | |
| | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | |
| | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | |
| | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | |
| | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | |
| | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | |
| | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | |
| | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | |
| | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | |
| | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | |
| | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | | |
| | SDFUS75DHB91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | |
| | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | | |
| | SDF1E81GEB02T | KCD8XRUG15T3 | | | | |
| | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | |
| | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | |
| | KXG8AZNV1T02AA1DDA | | XG8 | | | |
| | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | |
| | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | |
| | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | |
| | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | |
| | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | |
| | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | | |
| | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | |
| | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | |
| | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | |
| | SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath | | |
| | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | | |
| | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | |
| | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | | |
| | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | |
| | SDFUN84DAB02T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | |
| | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | |
| | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | |
| | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | |
| | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | |
| | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | |
| | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFUS75EXB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | |
| | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | |
| | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | | |
| | KXG80ZNV512GAT1LDA | | XG8 | | | |
| | KXG80ZNV512GAT1LDA | | XG8 | | | |
| | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | |
| | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | |
| | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6 | Elnath | | |
| | SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M6 | Elnath | | |
| | KXG80ZN84T09AT1GGA | | XG8 | | | |
| | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | |
| | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | |
| | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | |
| | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | |
| | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | |
| | KXG80ZNV2T04AT1LDA | | XG8 | | | |
| | KXG80ZNV512GAT1LDA | | XG8 | | | |
| | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | |
| | SDF1E81GEB02T | KCD8XRUG15T3 | | | | |
| | SDF7044GEB92T | KCMYDRUG3T84 | | | | |
| | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | |
| | SDFU085JAB92T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | |
| | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | |
| | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6 | Elnath | | |
| | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | |
| | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | |
| | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | |
| | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | |
| | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | |
| | SDF7085GEB92T | KCMYXRUG1T92 | | | | |
| | SDF1D86GEB02T | KCD8XVUG800G | | | | |
| | SDF1E83GEB92T | KCD8XRUG7T68 | | | | |
| | SDF1E83GEB92T | KCD8XRUG7T68 | | | | |
| | SDF1E83GEB92T | KCD8XRUG7T68 | | | | |
| | SDF1E84GEB92T | KCD8XRUG3T84 | | | | |
| | SDF1E84GEB92T | KCD8XRUG3T84 | | | | |
| | SDF1E81GEB92T | KCD8XRUG15T3 | | | | |
| | SDF1E84GEB92T | KCD8XRUG3T84 | | | | |
| | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | |
| | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | |
| | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | |
| | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | |
| | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | |
| | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | |
| | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | |
| | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | |
| | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | |
| | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | |
| | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | | |
| | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | |
| | SDFU053GFB02T | KPM7VRUG7T68 | Phoenix-M7 | Elnath | | |
| | KXG8AZNV512GAA1LGA | | XG8 | | | |

Map

| | | | |
|---|---|---|---|
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS65GEB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| KXG80ZNV512GAT1LDA | | XG8 | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| KBG50ZNS256GCAEADA | | BG5 | Olympos1B |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDF4005GEA91T | KCM71RJE1T92 | | |
| SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| KXG8AZNV1T023T1DFE | | XG8 | |
| KXG8AZNV1T023A1LFE | | XG8 | |
| SDF3061EAB91T | KCM7FRUG15T3 | | |
| SDF3063EAB91T | KCM7FRUG7T68 | | |
| SDF3065EAB91T | KCM7FRUG1T92 | | |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| SDF3060EAB91T | KCM7FRUG30T7 | | |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| SDF3061EAB91T | KCM7FRUG15T3 | | |
| SDF3063EAB91T | KCM7FRUG7T68 | | |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDF1D83GEB92T | KCD8XVUG6T40 | | |
| SDF3040CEB91T | KCM7DRUG30T7 | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon |
| SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath |
| SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| KXG80ZNV512GAT1LGA | | XG8 | |
| KXG80ZNV512GAT1SGA | | XG8 | |
| KXG80ZNV512GAT1LGA | | XG8 | |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6 | Elnath |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KXG80ZNV512GAT1LDA | | XG8 | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath |
| SDFHQ01GEA02T | KCM61VUL12T8 | Condor-M6/M6 | Elnath |
| SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| KXG8AZNV512GAA1LGA | | XG8 | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A |
| SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |

Map

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KXG80ZN84T09AT1GDA | | XG8 | | | | | |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KXG80ZNV2T04AA1LGA | | XG8 | | | | | |
| KXG80ZNV1T02AA1LGA | | XG8 | | | | | |
| KXG80ZNV512GAT1LGA | | XG8 | | | | | |
| KXG80ZN84T09AT1GGA | | XG8 | | | | | |
| KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| KBG40ZNV128GDUXAHA | | BG4 | Venus2 | | | | |
| KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | | | | |
| KBG50ZNV512GBU1AHA | | BG5 | Olympos1B | | | | |
| SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| KXG80ZNV512GAT1LDA | | XG8 | | | | | |
| KXG80ZNV2T04AT1LDA | | XG8 | | | | | |
| KXG80ZN84T09AT1GDA | | XG8 | | | | | |
| KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDF5D86CAB91T | KCD8XVXG800G | | | | | | |
| SDF5D85CAB91T | KCD8XVXG1T60 | | | | | | |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| SDFUS74CEB03T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDF7044GEB02T | KCMYDRUG3T84 | | | | | | |
| SDF4085GEB91T | KCM7XRJE1T92 | | | | | | |
| SDF4081GEB91T | KCM7XRJE15T3 | | | | | | |
| SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| KXG80ZNV512GAT1LHA | | XG8 | | | | | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| KXG80ZNV1T02AT1LDA | | XG8 | | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KXG80ZNV2T04AT1LDA | | XG8 | | | | | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KXG60ZNV1T02FTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | | | | |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDF4083GEB91T | KCM7XRJE7T68 | | | | | | |
| SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDF7080GEB92T | KCMYXRUG30T7 | | | | | | |
| SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| SDF7085GEB92T | KCMYXRUG1T92 | | | | | | |
| SDF7085GEB92T | KCMYXRUG1T92 | | | | | | |
| SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | |
| SDF7080GEB92T | KCMYXRUG30T7 | | | | | | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| KXG8AZNV1T023T1SFE | | XG8 | | | | | |
| KXG8AZNV512G3T1DFE | | XG8 | | | | | |
| KXG8AZNV1T023A1LFE | | XG8 | | | | | |
| KXG8AZNV1T023T1LFE | | XG8 | | | | | |
| KXG8AZNV512G3T1LFE | | XG8 | | | | | |
| SDF1E86GEB92T | KCD8XRUG960G | | | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| SDFUS76EXB01T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| KXG80ZNV512GAT1LDA | | XG8 | | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| KXG80ZNV1T02AT1LDA | | XG8 | | | | | |

Map

Joint Exhibit JX55, page 120 of 135

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDF7083GEB92T | KCMYXRUG7T68 | | | | | | |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDF7085GEB92T | KCMYXRUG1T92 | | | | | | |
| SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6 | Elnath | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDF1D83GEB02T | KCD8XRUG6T40 | | | | | | |
| SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | |
| SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KXG80ZNV1T02AT1LDA | | XG8 | | | | | |
| SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUS84CAB03T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDF1E86GEB02T | KCD8XRUG960G | | | | | | |
| SDF1E86GEB92T | KCD8XRUG960G | | | | | | |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| SDF7083GEB92T | KCMYXRUG7T68 | | | | | | |
| SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| SDF7084GEB92T | KCMYXRUG3T84 | | | | | | |
| SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | | |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | | |
| SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| KXG8AZNV1T02AA1LGA | | XG8 | | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| KXG80ZNV512GAA1SDA | | XG8 | | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDF1E83GEB02T | KCD8XRUG7T68 | | | | | | |
| SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6 | Elnath | | | | |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B | | | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M | Elnath | | | | |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B | | | | |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |

Map

| | | | | Part A | Part B | Part C | Part D |
|---|---|---|---|---|---|---|---|
| | | | SDF1D41GEB02T | KCD8DVUG12T8 | | | |
| | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | |
| | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | |
| | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | |
| | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | |
| | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | |
| | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | |
| | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | |
| | | | SDF3063EAB91T | KCM7FRUG7T68 | | | |
| | | | SDF3065EAB91T | KCM7FRUG1T92 | | | |
| | | | SDF3061EAB91T | KCM7FRUG15T3 | | | |
| | | | SDF3064EAB91T | KCM7FRUG3T84 | | | |
| | | | SDFUY75JAB92T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | |
| | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | |
| | | | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | |
| | | | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | |
| | | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | |
| | | | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | |
| | | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | |
| | | | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | |
| | | | SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | |
| | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | |
| | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | |
| | | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | |
| | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | |
| | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | |
| | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | KXG80ZN84T09AT1GDA | | XG8 | | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | |
| | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | |
| | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | |
| | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | |
| | | | SDF4Y04GEA91T | KCM71VJE3T20 | | | |
| | | | SDF7Y04GEA92T | KCMY1VUG3T20 | | | |
| | | | SDF3064EAB91T | KCM7FRUG3T84 | | | |
| | | | SDF3065EAB91T | KCM7FRUG1T92 | | | |
| | | | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6 | Elnath | |
| | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6 | Elnath | |
| | | | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6 | Elnath | |
| | | | SDF7084GEB92T | KCMYXRUG3T84 | | | |
| | | | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | |
| | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | |
| | | | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | |
| | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | |
| | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | KXG80ZNV1T02AT1LDA | | XG8 | | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | |
| | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | |
| | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | |
| | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | |
| | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | |
| | | | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | |
| | | | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | |
| | | | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | |
| | | | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | |
| | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | |
| | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| | | | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | |
| | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | |
| | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | |
| | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | |
| | | | SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath | |
| | | | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | |
| | | | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | |
| | | | SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M6 | Elnath | |
| | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | |
| | | | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | |
| | | | SDF1E83GEB02T | KCD8XRUG7T68 | | | |
| | | | KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress | |
| | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | |
| | | | SDF1E43GEB02T | KCD8DRUG7T68 | | | |
| | | | SDFSU61GEB02T | KCD6FLUL15T3 | Condor-D6 | Elnath | |
| | | | SDF7005GEA92T | KCMY1RUG1T92 | | | |
| | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | |
| | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6 | Elnath | |
| | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | |
| | | | KXG80ZNV1T02AT1LDA | | XG8 | | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | |
| | | | KBG50ZNS256GDAEADA | | BG5 | Olympos1B | |
| | | | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath | |
| | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | |
| | | | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | |
| | | | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | |
| | | | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | |
| | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | |
| | | | SDF1D41GEB92T | KCD8DVUG12T8 | | | |
| | | | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | |
| | | | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | |
| | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| | | | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | |
| | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | |
| | | | KXG80ZNV1T02AT1LDA | | XG8 | | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | |
| | | | KBG50ZNS512GDUEADA | | BG5 | Olympos1B | |
| | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | |
| | | | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | |
| | | | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | |
| | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | |

Map

| | | | |
|---|---|---|---|
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | | |
| KXG80ZNV512GAA1LGA | | XG8 | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A |
| KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GAA1LGA | | XG8 | |
| KXG80ZNV512GAT1LGA | | XG8 | |
| SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| KXG80ZNV1T02AA1LDA | | XG8 | |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFUQ76CAB03T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFUQ86EYB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A |
| SDFUY75CAB92T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDF5D86CAB91T | KCD8XVXG800G | | |
| SDF5D83CAB91T | KCD8XVXG6T40 | | |
| SDF5D84CAB91T | KCD8XVXG3T20 | | |
| SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B |
| SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF3040CEB91T | KCM7DRUG30T7 | | |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFHS05CEA02T | KCM61RUL1T92 | Condor-M6/M | Elnath |
| SDFHS61CEB04T | KCM6FRUL15T3 | Condor-M6/M | Elnath |
| SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| KAG12ZNS512GAU0AGB | | | |
| KAG12ZNS256GAU0AGB | | | |
| SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M | Elnath |
| SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath |
| SDFUS75DHB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| KXG80ZNV1T02AA1LDA | | XG8 | |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath |
| SDFUS85DHB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |

Map

| | | | | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | |
| | | | | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | |
| | | | | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG80ZN84T09AT1GDA | | XG8 | | | | | |
| | | | | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | SDF7083GEB92T | KCMYXRUG7T68 | | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | |
| | | | | SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS74DHB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | KXG80ZNV512GAA1LGA | | XG8 | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDF1E46GEB02T | KCD8DRUG960G | | | | | | |
| | | | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDF7083GEB92T | KCMYXRUG7T68 | | | | | | |
| | | | | SDFU073JAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | |
| | | | | SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDF1E83GEB02T | KCD8XRUG7T68 | | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG8AZNV1T02AA1LFE | | XG8 | | | | | |
| | | | | KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T92CA0CFE | | XD6 | FujiXpress | | | | |
| | | | | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFU075DHB01T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU085CAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | KXG8AZNV1T02AA1LFE | | XG8 | | | | | |
| | | | | KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | | | | |
| | | | | KXG8AZNV1T02AA1LFE | | XG8 | | | | | |
| | | | | KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |

Map

| | | | | | Col A | Col B | Col C | Col D | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SDFSU66GEB02T | KCD6FLUL960G | Condor-D6 | Elnath | | | |
| | | | | | SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | |
| | | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | |
| | | | | | KXG80ZNV2T04BT1LDA | | XG8 | | | | |
| | | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | |
| | | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | |
| | | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | |
| | | | | | SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | | | | KXD6CRJJ1T92CA0DFE | | XD6 | | FujiXpress | | |
| | | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | | Fujisan4A | | |
| | | | | | SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUY81GFB02T | KPM7XVUG12T8 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | |
| | | | | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | | | | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | | | |
| | | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | |
| | | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | |
| | | | | | SDFHS85DAB03T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | |
| | | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | |
| | | | | | SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | |
| | | | | | KXG80ZNV512GBA1LDA | | XG8 | | | | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | |
| | | | | | KXG80ZN84T09BT1GDA | | XG8 | | | | |
| | | | | | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | | |
| | | | | | SDFU085CAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | |
| | | | | | SDFHQ81CAB02T | KCM6XVUL12T8 | Condor-M6/M6 | Elnath | | | |
| | | | | | KBG50ZNS512GDUEADA | | BG5 | | Olympos1B | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | |
| | | | | | KXG80ZNV1T02BA1LDA | | XG8 | | | | |
| | | | | | SDFUS76DAB03T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFUS81CAB01T | KPM6XRUG15T3  C | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFU081CAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | |
| | | | | | SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | | | | KBG50ZNS256GDAEADA | | BG5 | | Olympos1B | | |
| | | | | | SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFHS64CEB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | |
| | | | | | KBG40ZNV128GDUXAHA | | BG4 | | Venus2 | | |
| | | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | | Fujisan4A | | |
| | | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | |
| | | | | | SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | |
| | | | | | KXG80ZN84T09BT1GDA | | XG8 | | | | |
| | | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | |
| | | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | KBG50ZNS1T02DAEADA | | BG5 | | Olympos1B | | |
| | | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | |
| | | | | | SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUQ86DHB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | |
| | | | | | SDF4004GEA91T | KCM71RJE3T84 | | | | | |
| | | | | | SDF7Y81GEB92T | KCMYXVUG12T8 | | | | | |
| | | | | | SDF1E83GEB02T | KCD8XRUG7T68 | | | | | |
| | | | | | SDF1E83GEB02T | KCD8XRUG7T68 | | | | | |
| | | | | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDF1E43GEB92T | KCD8DRUG7T68 | | | | | |
| | | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | | | |
| | | | | | KBG50ZNS1T02DAEADA | | BG5 | | Olympos1B | | |
| | | | | | KBG50ZNS256GDUEADA | | BG5 | | Olympos1B | | |
| | | | | | SDF1D86GEB02T | KCD8XVUG800G | | | | | |
| | | | | | SDF1D81GEB91T | KCD8XVUG12T8 | | | | | |
| | | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | |
| | | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath | | | |
| | | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | |
| | | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | | | |
| | | | | | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6 | Elnath | | | |

Map

| | | | |
|---|---|---|---|
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDF7Y83GEB92T | KCMYXVUG6T40 | | |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDF4005GEA91T | KCM71RJE1T92 | | |
| SDF4005GEA91T | KCM71RJE1T92 | | |
| SDF4005GEA91T | KCM71RJE1T92 | | |
| SDF4005GEA91T | KCM71RJE1T92 | | |
| KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress |
| KXD6CRJJ3T84BA0LET | | XD6 | FujiXpress |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF4005GEA91T | KCM71RJE1T92 | | |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDF2B85GEB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF7005GEA92T | KCMY1RUG1T92 | | |
| SDF1D41GEB02T | KCD8DVUG12T8 | | |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDF1E43GEB02T | KCD8DRUG7T68 | | |
| SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | | |
| SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDF7081GEB92T | KCMYXRUG15T3 | | |
| SDF1E83GEB02T | KCD8XRUG7T68 | | |
| SDF1E85GEB02T | KCD8XRUG1T92 | | |
| SDFU081JAB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU083JAB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFUY75JAB02T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| KBG50ZNS1T02DAEADA | | BG5 | Olympos1B |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GAA1LHA | | XG8 | |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KXG80ZNV512GBA1SDA | | XG8 | |
| KXG80ZNV512GBA1LDA | | XG8 | |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| KBG50ZNS1T02DAEADA | | BG5 | Olympos1B |
| SDF1E84GEB02T | KCD8XRUG3T84 | | |
| SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6 | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDF1E81GEB02T | KCD8XRUG15T3 | | |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF7081GEB92T | KCMYXRUG15T3 | | |
| SDF1D84GEB02T | KCD8XVUG3T20 | | |
| SDF4005GEA91T | KCM71RJE1T92 | | |
| SDF1D85GEB02T | KCD8XVUG1T60 | | |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon |
| SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath |
| SDFGS83CAB03T | KRM6XRUG7T68 | Raven-R6 | Blue Moon |
| KXG80ZNV1T02BT1LDA | | XG8 | |
| KXG80ZN84T09BT1GDA | | XG8 | |
| KBG50ZNS512GDUEADA | | BG5 | Olympos1B |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDF1D41GEB02T | KCD8DVUG12T8 | | |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath |
| SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDF1E83GEB02T | KCD8XRUG7T68 | | |
| KXG80ZNV2T04BT1GDA | | XG8 | |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath |
| KXG80ZNV512GAA1LGA | | XG8 | |
| KXG80ZN84T09AT1GGA | | XG8 | |
| KXG80ZNV2T04AA1LGA | | XG8 | |
| SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KXG80ZNV512GBA1LDA | | XG8 | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV2T04BT1LDA | | XG8 | |
| KXG80ZNV1T02BA1LDA | | XG8 | |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFUS05CEA03T | KPM61RUG1T92 | Phoenix-M6/M | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDF1E86GEB02T | KCD8XRUG960G | | |
| SDF1E86GEB92T | KCD8XRUG960G | | |
| SDF7044GEB92T | KCMYDRUG3T84 | | |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |

Map

Joint Exhibit JX55, page 126 of 135

| | | | | Part 1 | Part 2 | Col A | Col B | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG80ZNV512GAA1LHA | | XG8 | | | | | |
| | | | | KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | | | | |
| | | | | KXG6AZNV256GDTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV128GDUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG80ZNV512GAA1SHA | | XG8 | | | | | |
| | | | | KXG80ZNV512GAA1LHA | | XG8 | | | | | |
| | | | | SDF1D81GEB02T | KCD8XVUG12T8 | | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG80ZNV512GAT1SGA | | XG8 | | | | | |
| | | | | KXG80ZNV2T04AA1LGA | | XG8 | | | | | |
| | | | | SDF1E83GEB02T | KCD8XRUG7T68 | | | | | | |
| | | | | SDF1E83GEB02T | KCD8XRUG7T68 | | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYHHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR85CAB03T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | |
| | | | | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | | | | |
| | | | | SDF4005GEA91T | KCM71RJE1T92 | | | | | | |
| | | | | KXG80ZN84T09AT1GGA | | XG8 | | | | | |
| | | | | SDF1E85GEB02T | KCD8XRUG1T92 | | | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDF7085GEB02T | KCMYXRUG1T92 | | | | | | |
| | | | | SDF4041GEB01T | KCM7DRJE15T3 | | | | | | |
| | | | | KXG80ZN84T09AT1GGA | | XG8 | | | | | |
| | | | | KXG80ZN84T09AT1GGA | | XG8 | | | | | |
| | | | | SDF4085GEB01T | KCM7XRJE1T92 | | | | | | |
| | | | | SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | |
| | | | | SDF1D86GEB02T | KCD8XVUG800G | | | | | | |
| | | | | SDF4085GEB01T | KCM7XRJE1T92 | | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDF7085GEB02T | KCMYXRUG1T92 | | | | | | |
| | | | | SDF4085GEB91T | KCM7XRJE1T92 | | | | | | |
| | | | | SDF1D83GEB02T | KCD8XVUG6T40 | | | | | | |
| | | | | KXG80ZNV2T04BT1LDA | | XG8 | | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFHQ84DSB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFGR85CAB03T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR85CAB03T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB02T | KRM7XVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDF4Y85GEB01T | KCM7XVJE1T60 | | | | | | |
| | | | | SDF4Y05GEA01T | KCM71VJE1T60 | | | | | | |
| | | | | KXG80ZNV512GAA1LGA | | XG8 | | | | | |
| | | | | SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS86JAB03T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | | | | |
| | | | | KXG80ZN84T09AT1GGA | | XG8 | | | | | |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | | | | | |
| | | | | KXG80ZNV2T04AA1LGA | | XG8 | | | | | |
| | | | | SDF7080GEB02T | KCMYXRUG30T7 | | | | | | |
| | | | | SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | |
| | | | | SDFUN84DAB03T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDF7080GEB92T | KCMYXRUG30T7 | | | | | | |
| | | | | SDF4Y04GEA01T | KCM71VJE3T20 | | | | | | |
| | | | | SDF4045CRB01T | KCM7DRJE1T92 | | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDF1E46GEB02T | KCD8DRUG960G | | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG8AZNV512G3T1LFE | | XG8 | | | | | |
| | | | | KXG80ZNV2T04AA1LGA | | XG8 | | | | | |
| | | | | KXG8AZNV512G3A1SFE | | XG8 | | | | | |
| | | | | KXG8AZNV512G3A1SFE | | XG8 | | | | | |
| | | | | SDF1D83GEB02T | KCD8XVUG6T40 | | | | | | |
| | | | | KXG80ZN84T09AT1DGA | | XG8 | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFU081CAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUS05CEA03T | KPM61RUG1T92 | Phoenix-M6/M | Elnath | | | | |
| | | | | SDF3063EAB91T | KCM7FRUG7T68 | | | | | | |
| | | | | SDF3064EAB91T | KCM7FRUG3T84 | | | | | | |
| | | | | SDF3065EAB91T | KCM7FRUG1T92 | | | | | | |

Map

| | | | |
|---|---|---|---|
| SDF3061EAB91T | KCM7FRUG15T3 | | |
| SDF3060EAB91T | KCM7FRUG30T7 | | |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| SDF3063EAB91T | KCM7FRUG7T68 | | |
| SDF3061EAB91T | KCM7FRUG15T3 | | |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KXD6ALUG7T682A0LAL | | XD6 | FujiXpress |
| KXD6ALUG7T682A1LAL | | XD6 | FujiXpress |
| KXG80ZNV2T04BT1LDA | | XG8 | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFU074JAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84JAB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| KXG80ZN84T09AT1DGA | | XG8 | |
| SDF3061EAB91T | KCM7FRUG15T3 | | |
| SDF3063EAB91T | KCM7FRUG7T68 | | |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath |
| SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFUS83DHB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath |
| SDF1D86GEB02T | KCD8XVUG800G | | |
| SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY85JAB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| KXG80ZN84T09BT1GDA | | XG8 | |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDF1E46GEB02T | KCD8DRUG960G | | |
| KXG80ZNV1T02AA1LGA | | XG8 | |
| SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath |
| SDF1D06GEA02T | KCD81VUG800G | | |
| SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDF3044CEB91T | KCM7DRUG3T84 | | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFGS83CAB03T | KRM6XRUG7T68 | Raven-R6 | Blue Moon |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| KXG80ZNV1T02AT1LGA | | XG8 | |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFSW46GEB01T | KFL6DHUL800G | Falcon-L6 | Elnath |
| SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KXG8AZNV512GAT1SHA | | XG8 | |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDF1E81GEB92T | KCD8XRUG15T3 | | |
| SDF1E83GEB02T | KCD8XRUG7T68 | | |
| SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath |
| SDFUY85GFB02T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDF3085DAB01T | KCM7XRUG1T92 | | |
| SDF3081DAB01T | KCM7XRUG15T3 | | |
| SDF3084DAB01T | KCM7XRUG3T84 | | |

Map

| Col1 | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|
| SDF3Y85DAB01T | KCM7XVUG1T60 | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | |
| SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| SDF7Y04GEA02T | KCMY1VUG3T20 | | | |
| KXD6CRJJ1T92CA0LFE | | XD6 | FujiXpress | |
| SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | |
| SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | |
| SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | |
| KXD6CRJJ1T92CA0DFE | | XD6 | FujiXpress | |
| KXG80ZN84T09BT1GDA | | XG8 | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | |
| KXG80ZNV512GBT1LDA | | XG8 | | |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | |
| SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | |
| KXG8AZNV1T023A1LFE | | XG8 | | |
| KXDZDRJK7T682A0DFE | | | | |
| SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6 | Elnath | |
| KXG80ZNV2T04AT1GGA | | XG8 | | |
| KXG80ZNV2T042A1DGA | | XG8 | | |
| KXG80ZNV2T042C1GGA | | XG8 | | |
| KXG80ZNV2T042T1GGA | | XG8 | | |
| KXG80ZNV2T04AA1LGA | | XG8 | | |
| SDF3084DAB91T | KCM7XRUG3T84 | | | |
| SDF3081DAB91T | KCM7XRUG15T3 | | | |
| SDF3083DAB91T | KCM7XRUG7T68 | | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | |
| SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | |
| SDF3065DAB91T | KCM7FRUG1T92 | | | |
| SDF3Y85DAB91T | KCM7XVUG1T60 | | | |
| SDF3Y65DAB91T | KCM7FVUG1T60 | | | |
| SDF3085DAB91T | KCM7XRUG1T92 | | | |
| SDF1E81GEB02T | KCD8XRUG15T3 | | | |
| SDF1D81GEB02T | KCD8XVUG12T8 | | | |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | |
| SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | |
| SDFHS81DAB03T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | |
| SDF2B83DAB01T | KCD7XRJE7T68 | Condor-D7 | Green Ice | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | |
| SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | |
| SDF2B84DAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | |
| SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | |
| SDFHQ83DAB03T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | |
| SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | |
| SDFUR76DHB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | |
| KXG80ZNV512GBT1LDA | | XG8 | | |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | |
| SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | |
| SDF4Y05GEA01T | KCM71VJE1T60 | | | |
| SDF7003GEA02T | KCMY1RUG7T68 | | | |
| KXG80ZNV2T04BT1GDA | | XG8 | | |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B | |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | |
| KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | |
| KXG80ZNV1T02BT1LDA | | XG8 | | |
| KXG80ZNV1T02BT1LDA | | XG8 | | |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | |
| SDFGS83CAB03T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | |
| SDF1D81GEB02T | KCD8XVUG12T8 | | | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B | |
| SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | |
| SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| KXG80ZNV2T04BT1GDA | | XG8 | | |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | |
| SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | |
| SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | |
| SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | |

Map

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | | | | | |
| SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDFUY05GFA02T | KPM71VUG1T60 | Phoenix-M7 | Elnath | | | | | |
| SDFU055GFB02T | KPM7VRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDF1D41GEB02T | KCD8DVUG12T8 | | | | | | | |
| SDF1D41GEB02T | KCD8DVUG12T8 | | | | | | | |
| SDF1D41GEB02T | KCD8DVUG12T8 | | | | | | | |
| KBG50ZNS512GEAEADA | | BG5 | Olympos1B | | | | | |
| SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | | |
| SDFSW45GEB01T | KFL6DHUL1T60 | Falcon-L6 | Elnath | | | | | |
| SDFSW45GEB01T | KFL6DHUL1T60 | Falcon-L6 | Elnath | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | | |
| SDFGS83CAB03T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | | | | | |
| KXG80ZNV512GAT1LHA | | XG8 | | | | | | |
| KXG80ZNV512GAT1DHA | | XG8 | | | | | | |
| KXG6AZNV256GDTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| KBG40ZNV128GDUXAHA | | BG4 | Venus2 | | | | | |
| KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| KBG50ZNV1T02AA1AHA | | BG5 | Olympos1B | | | | | |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | | |
| KBG50ZNV1T02BU1AHA | | BG5 | Olympos1B | | | | | |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B | | | | | |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B | | | | | |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | | |
| SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| KXG80ZNV2T04AA1GHA | | XG8 | | | | | | |
| KXG80ZNV2T04AT1GHA | | XG8 | | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| KXG80ZN84T09BT1GDA | | XG8 | | | | | | |
| KXDZDRJK7T682A0DFE | | | | | | | | |
| SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| KXG8AZNV512GAT1LFE | | XG8 | | | | | | |
| SDFUS84JAB03T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ84JAB03T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFUQ75CAB02T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | | | | | |
| SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| KXG80ZNV1T02AT1SHA | | XG8 | | | | | | |
| SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDFU073GFB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath | | | | | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | | | | | |
| KBG5AZNS256GDAEADA | | BG5 | Olympos1B | | | | | |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| KXDZDRJK7T682A0DFE | | | | | | | | |
| SDF4045CRB01T | KCM7DRJE1T92 | | | | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| KXG80ZNV512GAT1LGA | | XG8 | | | | | | |
| KXG80ZNV512GAT1SGA | | XG8 | | | | | | |
| SDF1E85GEB02T | KCD8XRUG1T92 | | | | | | | |
| SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| SDF1E83GEB02T | KCD8XRUG7T68 | | | | | | | |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| KBG50ZNS1T02DAEADA | | BG5 | Olympos1B | | | | | |
| KXG80ZNV1T02BT1LDA | | XG8 | | | | | | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| SDFHQ85DAB03T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| KXG80ZNV512GBT1LDA | | XG8 | | | | | | |
| KBG5AZNS256GDAEADA | | BG5 | Olympos1B | | | | | |
| KBG5AZNS256GDAEADA | | BG5 | Olympos1B | | | | | |
| KXG80ZNV1T02BA1LDA | | XG8 | | | | | | |
| KXG80ZN84T09BT1GDA | | XG8 | | | | | | |
| SDFUS73DAB01T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFUR75DHB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDF7080GEB92T | KCMYXRUG30T7 | | | | | | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| SDF7005GEA92T | KCMY1RUG1T92 | | | | | | | |
| SDF7Y85GEB92T | KCMYXVUG1T60 | | | | | | | |
| SDF7005GEA92T | KCMY1RUG1T92 | | | | | | | |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | | |
| SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | | | | | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | | |
| KXG80ZN84T09AT1DGA | | XG8 | | | | | | |
| SDF3081DAB91T | KCM7XRUG15T3 | | | | | | | |
| SDF3083DAB91T | KCM7XRUG7T68 | | | | | | | |
| SDF3084DAB91T | KCM7XRUG3T84 | | | | | | | |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| SDF1D41GEB02T | KCD8DVUG12T8 | | | | | | | |
| SDF1D81GEB02T | KCD8XVUG12T8 | | | | | | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| SDF1E44GEB02T | KCD8DRUG3T84 | | | | | | | |

Map

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SDFUS85JAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFUS83JAB03T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | | | |
| SDF7081GEB92T | KCMYXRUG15T3 | | | | | | |
| SDF7044GEB92T | KCMYDRUG3T84 | | | | | | |
| SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| KXG80ZNV1T02AT1SHA | | XG8 | | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KBG50ZNS1T02EUEADA | | BG5 | Olympos1B | | | | |
| KXG80ZNV512GBT1SDA | | XG8 | | | | | |
| KXG80ZNV2T04BT1GDA | | XG8 | | | | | |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| SDFGS86CAB03T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | |
| SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | |
| SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | |
| SDFUS84JAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDFU084GFB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | |
| SDFU080GFB92T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | | | | |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | |
| SDF7080GEB02T | KCMYXRUG30T7 | | | | | | |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B | | | | |
| SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| KXDZDRJJ3T842A0LET | | | | | | | |
| SDF1E46GEB02T | KCD8DRUG960G | | | | | | |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | | | |
| KBG50ZNS1T02EUEADA | | BG5 | Olympos1B | | | | |
| SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | | | | |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | | | | |
| SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| KXDZDRJJ3T842A0LET | | | | | | | |
| KXDZDRJJ7T682A0DET | | | | | | | |
| SDF4084CAB91T | KCM7XRJE3T84 | | | | | | |
| SDF4Y84CAB91T | KCM7XVJE3T20 | | | | | | |
| SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | |
| KXDZDRJJ7T682A0DET | | | | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | | | |
| SDFUQ86JAB03T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | | | |
| SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | | | | |
| SDF7083GEB02T | KCMYXRUG7T68 | | | | | | |
| SDF7081GEB02T | KCMYXRUG15T3 | | | | | | |
| SDF7084GEB02T | KCMYXRUG3T84 | | | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | | | |
| SDFUR76DHB03T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | |
| SDFHQ84DAB03T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | |
| KXDZDRJJ1T922A0CET | | | | | | | |
| KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | |
| SDF7081GEB92T | KCMYXRUG15T3 | | | | | | |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | |
| SDF7081GEB92T | KCMYXRUG15T3 | | | | | | |
| SDF7083GEB92T | KCMYXRUG7T68 | | | | | | |
| SDF7080GEB92T | KCMYXRUG30T7 | | | | | | |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| KBG50ZNS512GDAEADA | | BG5 | Olympos1B | | | | |
| KBG60ZNS1T022A1ADA | | | | | | | |
| KXG80ZN84T09BT1GDA | | XG8 | | | | | |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | |
| SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | |
| KXG80ZNV1T022A1LGA | | XG8 | | | | | |
| KXG80ZNV1T02AT1LGA | | XG8 | | | | | |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | |
| KXG80ZNV1T022C1DGA | | XG8 | | | | | |
| SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | |
| SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | |
| SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | | | | |
| SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | |
| SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | | | | |
| SDFUY54GFB02T | KPM7VVUG3T20 | Phoenix-M7 | Elnath | | | | |
| SDF1E41GEB02T | KCD8DRUG15T3 | | | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | |
| SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | |

Map

| | | |
|---|---|---|---|
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGR85CAB03T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDF3064EAB91T | KCM7FRUG3T84 | | |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDFSU86GEB01T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| KXG80ZNV512GAT1SGA | | XG8 | |
| SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDF4081CAB91T | KCM7XRJE15T3 | | |
| SDF4083CAB91T | KCM7XRJE7T68 | | |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1SDA | | XG8 | |
| KBG50ZNS256GDAEADA | | BG5 | Olympos1B |
| SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon |
| SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath |
| SDFUY84CAB01T | KPM7XVUG3T20 | Phoenix-M7 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| SDF4005GEA01T | KCM71RJE1T92 | | |
| SDFHS03GEA02T | KCM61RUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS01GEA02T | KCM61RUL15T3 | Condor-M6/M6 | Elnath |
| SDF7Y04GEA02T | KCMY1VUG3T20 | | |
| SDF7084GEB02T | KCMYXRUG3T84 | | |
| SDFU085GFB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A |
| SDF4385DAB91T | KCD8XPJE1T92 | | |
| SDF4381DAB91T | KCD8XPJE15T3 | | |
| SDF4585DAB91T | KCD8XPJE1T60 | | |
| SDF4581DAB91T | KCD8XPJE12T8 | | |
| SDF4381DAB91T | KCD8XPJE15T3 | | |
| SDF4385DAB91T | KCD8XPJE1T92 | | |
| SDF4585DAB91T | KCD8XPJE1T60 | | |
| SDF4581DAB91T | KCD8XPJE12T8 | | |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDFUR76DHB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUS84DHB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR75DHB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUS73DHB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath |
| SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice |
| SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFUR74DAB03T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUS74DAB03T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFG053DAB01T | KRM7VRUG7T68 | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUS74GFB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath |
| SDF7083GEB02T | KCMYXRUG7T68 | | |
| SDF7083GEB02T | KCMYXRUG7T68 | | |
| SDF7081GEB02T | KCMYXRUG15T3 | | |
| SDF7085GEB02T | KCMYXRUG1T92 | | |
| SDF7081GEB02T | KCMYXRUG15T3 | | |
| SDF1E85GEB92T | KCD8XRUG1T92 | | |
| SDF7080GEB02T | KCMYXRUG30T7 | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFUZ76DHB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU080GFB92T | KPM7XRUG30T7 | Phoenix-M7 | Elnath |
| KXG80ZNV2T04AT1GGA | | XG8 | |
| KXG80ZN84T09AT1DGA | | XG8 | |
| SDF7Y04GEA02T | KCMY1VUG3T20 | | |
| SDFU074GFB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDF7081GEB92T | KCMYXRUG15T3 | | |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B |
| SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDF1E84GEB02T | KCD8XRUG3T84 | | |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon |
| SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath |
| SDF7Y84GEB02T | KCMYXVUG3T20 | | |
| SDF1E43GEB02T | KCD8DRUG7T68 | | |
| SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath |
| SDF7Y44GEB02T | KCMYDVUG3T20 | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath |
| SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6 | Elnath |
| SDF1D41GEB02T | KCD8DVUG12T8 | | |
| SDF7Y04GEA02T | KCMY1VUG3T20 | | |

Map

Joint Exhibit JX55, page 132 of 135

| | | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | KXG80ZNV512GAT1SHA | | XG8 | | | | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFU074DHB01T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFUR74DHB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | | KXG80ZNV2T04BT1DDA | | XG8 | | | | | | |
| | | | | | KXG80ZNV2T04BT1LDA | | XG8 | | | | | | |
| | | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | | | | | |
| | | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | | | | | |
| | | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | | KXG80ZN84T09BT1GDA | | XG8 | | | | | | |
| | | | | | KBG50ZNS256GEAEADA | | BG5 | Olympos1B | | | | | |
| | | | | | SDFU073DHB01T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| | | | | | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDF7080GEB02T | KCMYXRUG30T7 | | | | | | | |
| | | | | | SDF7084GEB02T | KCMYXRUG3T84 | | | | | | | |
| | | | | | KBG50ZNV512GBU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | | SDF7084GEB02T | KCMYXRUG3T84 | | | | | | | |
| | | | | | KBG50ZNV1T02AU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFSU81CAB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | | | | | |
| | | | | | SDF4003GEA01T | KCM71RJE7T68 | | | | | | | |
| | | | | | SDF7081GEB02T | KCMYXRUG15T3 | | | | | | | |
| | | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFHQ05GEA02T | KCM61VUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| | | | | | SDFG003GEA91T | KRM71RUG7T68 | | | | | | | |
| | | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| | | | | | SDF4Y64DAB91T | KCM7FVJE3T20 | | | | | | | |
| | | | | | SDFG005GEA91T | KRM71RUG1T92 | | | | | | | |
| | | | | | SDFG004GEA91T | KRM71RUG3T84 | | | | | | | |
| | | | | | SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | | |
| | | | | | KBG50ZNV1T02BU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | | SDF7Y04GEA02T | KCMY1VUG3T20 | | | | | | | |
| | | | | | KXDZDRJJ3T842A0LET | | | | | | | | |
| | | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | | KBG50ZNS512GEAEADA | | BG5 | Olympos1B | | | | | |
| | | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| | | | | | KBG60ZNS1T022U1ADA | | | | | | | | |
| | | | | | KBG60ZNS1T022V1ADA | | | | | | | | |
| | | | | | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | | KXG80ZNV512GBT1SDA | | XG8 | | | | | | |
| | | | | | SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | | |
| | | | | | KXG80ZNV1T02AT1SHA | | XG8 | | | | | | |
| | | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFU080GFB02T | KPM7XRUG30T7 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDF7040GEB92T | KCMYDRUG30T7 | | | | | | | |
| | | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | | |
| | | | | | SDF7085GEB02T | KCMYXRUG1T92 | | | | | | | |
| | | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFUN85DAB03T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFUR74DHB03T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | | KXG80ZNV1T02BT1SDA | | XG8 | | | | | | |
| | | | | | SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | | KBG60ZNS1T022U1ADA | | | | | | | | |
| | | | | | KBG60ZNS1T022V1ADA | | | | | | | | |
| | | | | | KBG60ZNS1T022A1ADA | | | | | | | | |
| | | | | | KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B | | | | | |
| | | | | | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDF1E84GEB02T | KCD8XRUG3T84 | | | | | | | |
| | | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | | | | | |
| | | | | | KXG80ZNV512GAT1LGA | | XG8 | | | | | | |
| | | | | | KXG80ZNV512GAA1LGA | | XG8 | | | | | | |
| | | | | | SDF7084GEB02T | KCMYXRUG3T84 | | | | | | | |
| | | | | | SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFU085JAB02T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | | SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | | |
| | | | | | SDF1E81GEB02T | KCD8XRUG15T3 | | | | | | | |
| | | | | | SDFUQ85JAB03T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | | | | |
| | | | | | SDF1E86GEB02T | KCD8XRUG960G | | | | | | | |

Map

| Part | Code | Model | Brand |
|---|---|---|---|
| SDFUS84JAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath |
| SDFSW44GEB01T | KFL6DHUL3T20 | Falcon-L6 | Elnath |
| SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6 | Elnath |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU004GFA02T | KPM71RUG3T84 | Phoenix-M7 | Elnath |
| SDFUS04CEA02T | KPM61RUG3T84 | Phoenix-M6/M | Elnath |
| SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS85CAB01T | KPM6XRUG1T92 C | Phoenix-M6/M | Elnath |
| SDFHS05CEA02T | KCM61RUL1T92 | Condor-M6/M6 | Elnath |
| SDF2B85CAB01T | KCD7XRJE1T92 | Condor-D7 | Green Ice |
| SDFU083CAB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFGR84CAB03T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon |
| SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| SDFSU86CAB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6 | Elnath |
| SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS86CAB03T | KPM6XRUG960G | Phoenix-M6/M | Elnath |
| SDFGS84CAB01T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon |
| SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath |
| SDFU001CEA02T | KPM71RUG15T3 | Phoenix-M7 | Elnath |
| SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath |
| SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath |
| SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV2T04AT1GGA | | XG8 | |
| KXG8AZNV1T02AT1SFE | | XG8 | |
| KXG8AZNV1T02AT1LFE | | XG8 | |
| SDF1E81GEB02T | KCD8XRUG15T3 | | |
| SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath |
| SDFU084DHB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFUZ76DMB01T | KPM7WVUG960G | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| SDF2B84CAB01T | KCD7XRJE3T84 | Condor-D7 | Green Ice |
| SDFU005GFA02T | KPM71RUG1T92 | Phoenix-M7 | Elnath |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath |
| KBG5AZNV256GAU1AHA | | BG5 | Olympos1B |
| SDFU081CAB01T | KPM7XRUG15T3 | Phoenix-M7 | Elnath |
| SDFU085CAB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFHS04CEA02T | KCM61RUL3T84 | Condor-M6/M6 | Elnath |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath |
| SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath |
| SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath |
| SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath |
| SDFUY85CAB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath |
| SDFU084CAB01T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath |
| SDFUS71CEB01T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath |
| SDFUS75CEB03T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath |
| SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath |
| KXDZDRJJ1T922A0CET | | | |
| KXG8AZNV1T02AA1SFE | | XG8 | |
| KXG8AZNV1T02AA1LFE | | XG8 | |
| KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress |
| KXG8AZNV1T02AT1LFE | | XG8 | |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath |
| SDF7080GEB02T | KCMYXRUG30T7 | | |
| SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath |
| SDF7080GEB02T | KCMYXRUG30T7 | | |
| KXD6CRJK7T68BA0DFE | | XD6 | FujiXpress |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath |
| KXG80ZNV1T02AT1SHA | | XG8 | |
| KXG80ZNV2T04BT1GDA | | XG8 | |
| SDFUZ86DMB01T | KPM7XVUG960G | Phoenix-M7 | Elnath |
| KXG80ZNV1T02BT1LDA | | XG8 | |
| KXG80ZNV512GBT1SDA | | XG8 | |
| SDFU074EAB02T | KPM7WRUG3T84 | Phoenix-M7 | Elnath |
| SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFU073EAB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath |
| SDFUR75DAB91T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath |
| SDFU084DHB03T | KPM7XRUG3T84 | Phoenix-M7 | Elnath |
| SDFUY74DHB01T | KPM7WVUG3T20 | Phoenix-M7 | Elnath |
| SDFUQ85DHB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath |
| SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon |
| KBG50ZNV1T02BA1AHA | | BG5 | Olympos1B |
| SDFU083DHB01T | KPM7XRUG7T68 | Phoenix-M7 | Elnath |
| SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath |
| KXG80ZN84T09BT1DDA | | XG8 | |
| KXG80ZN84T09BT1GDA | | XG8 | |
| KBG5AZNS256GEUEADA | | BG5 | Olympos1B |
| SDFUY75DHB01T | KPM7WVUG1T60 | Phoenix-M7 | Elnath |
| KBG50ZNV256GBA1AHA | | BG5 | Olympos1B |
| KBG50ZNV512GBA1AHA | | BG5 | Olympos1B |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon |
| SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon |
| KXG80ZNV1T02BA1SDA | | XG8 | |
| KXG80ZNV1T02BA1LDA | | XG8 | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |
| SDFU085DHB03T | KPM7XRUG1T92 | Phoenix-M7 | Elnath |

Map

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B | | | | | |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B | | | | | |
| KBG50ZNS256GEAEADA | | BG5 | Olympos1B | | | | | |
| SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | | | | |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| KXG80ZN84T09AT1DGA | | XG8 | | | | | | |
| SDF1D83GEB02T | KCD8XVUG6T40 | | | | | | | |
| SDF1D83GEB02T | KCD8XVUG6T40 | | | | | | | |
| SDFUY83GFB02T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | | |
| SDFUR75DAB03T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | | | | | |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| SDF1D41GEB02T | KCD8DVUG12T8 | | | | | | | |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| KBG50ZNS512GEUEADA | | BG5 | Olympos1B | | | | | |
| SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | | | | |
| SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| SDFUY85DHB01T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| SDF1D41GEB02T | KCD8DVUG12T8 | | | | | | | |
| SDF1D41GEB02T | KCD8DVUG12T8 | | | | | | | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDFU085DHB01T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDF1E85GEB02T | KCD8XRUG1T92 | | | | | | | |
| SDF7044GEB92T | KCMYDRUG3T84 | | | | | | | |
| SDF7041GEB92T | KCMYDRUG15T3 | | | | | | | |
| SDF7084GEB02T | KCMYXRUG3T84 | | | | | | | |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | | | | | |
| SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| SDFU071GFB02T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | | |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| SDFU084JAB02T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| SDF7080GEB02T | KCMYXRUG30T7 | | | | | | | |
| SDFUZ76EAB02T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | | | | | |
| SDFUY83CAB01T | KPM7XVUG6T40 | Phoenix-M7 | Elnath | | | | | |
| SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDF4005GEA01T | KCM71RJE1T92 | | | | | | | |
| SDF1E85GEB92T | KCD8XRUG1T92 | | | | | | | |
| SDF7084GEB02T | KCMYXRUG3T84 | | | | | | | |
| SDFUY55GFB02T | KPM7VVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| KXG80ZNV2T04AT1GGA | | XG8 | | | | | | |
| SDFU075GFB02T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| SDFU083GFB02T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| SDFU081GFB02T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | | |
| SDFUY84GFB02T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | | |

Map

Joint Exhibit JX55, page 135 of 135